**KERR, RUSSELL AND WEBER INVOICES**

| Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|
| 172124 | 08/31/00 | 5,037.54 |
| 173542 | 09/29/00 | 3,262.80 |
| 174653 | 10/31/00 | 3,438.43 |
| 178566 | 12/31/00 | 6,350.54 |
| 179565 | 01/31/01 | 5,090.25 |
| 180283 | 02/27/01 | 6,971.92 |
| 196912 | 12/31/01 | 8,367.96 |
| 232577 | 09/30/03 | 403.84 |
| 250596 | 08/27/04 | 982.52 |
| 262990 | 03/31/05 | 3,050.69 |
| 264373 | 04/29/05 | 2,293.74 |
| 270355 | 06/30/05 | 3,329.65 |
| 271010 | 07/29/05 | 1,069.60 |
| 274017 | 09/28/05 | 1,277.62 |
| 275837 | 10/31/05 | 5,470.42 |
| 277243 | 11/28/05 | 6,849.47 |
| 279925 | 01/30/06 | 6,192.11 |
| 281270 | 02/28/06 | 5,641.50 |
| 285597 | 05/25/06 | 1,578.48 |
| | Total: | $76,659.08 |

# EXHIBIT B

IN ACCOUNT WITH

**KERR, RUSSELL AND WEBER, PLC**
**ATTORNEYS AND COUNSELORS**
500 WOODWARD AVENUE, SUITE 2500
DETROIT, MICHIGAN 48226-3427
TELEPHONE (313)961-0200
I.R.S. IDENTIFICATION NO. 38-1348691

FIDELITY AND DEPOSIT COMPANY OF MARYLAND
CLAIM DIVISION
P.O. BOX 17097
BALTIMORE, MD 21297-1097

INVOICE # 172124

AUGUST 31, 2000

CLIENT-MATTER NUMBER: 22395-00313

RE: A-MAC SALES & BUILDERS COMPANY
FIDELITY & DEPOSIT COMPANY OF MARYLAND

FOR PROFESSIONAL SERVICES RENDERED THROUGH JULY 31, 2000

| | | |
|---|---|---|
| 11/18/99 MRW | .60 | ~~[REDACTED]~~ **DELETE** |
| 7/10/00 MMC | .25 | TELEPHONE CALLS WITH FRANK BARBER REGARDING MEETING AT SITE |
| 7/10/00 MMC | .25 | TELEPHONE CALLS WITH DAVID GUEST REGARDING SITE VISIT; REVIEW OF CORPORATE RECORDS; TELEPHONE CALLS TO ATTORNEY |
| 7/12/00 MMC | 2.50 | WORK ON MEETING WITH DETROIT; TELEPHONE CALLS WITH CLIENT; REVIEW FILE DOCUMENTS; TELEPHONE CALLS WITH DETROIT ATTORNEY; TELEPHONE CALLS TO A-MAC ATTORNEY; TELEPHONE CALL WITH ANDY MCLEMORE; TELEPHONE CALLS WITH FORECON |
| 7/13/00 MMC | 2.25 | REVIEW FILES AND DOCUMENTS; TELEPHONE CALLS |
| 7/14/00 MMC | 6.00 | SITE REVIEW AND MEETINGS WITH A-MAC, FORCON, DAVID GUEST |
| 7/19/00 MMC | 4.00 | REVIEW FILE; CONFERENCES |
| 7/20/00 MMC | .50 | WORK ON MATTERS REGARDING OBTAINING DOCUMENTS; TELEPHONE CALLS TO A-MAC ATTORNEY AND TO ATTORNEY FOR CITY |
| 7/21/00 MMC | .25 | LETTER TO ATTORNEY FOR A-MAC REGARDING INFORMATION NEEDED |
| 7/25/00 MMC | .75 | TELEPHONE CALLS AND CONFERENCES REGARDING INFORMATION FOR PROJECT; REGARDING COMPLETION AND CLAIM |

INVOICE #  172124

AUGUST 31, 2000

CLIENT-MATTER NUMBER:  22395-00313

7/28/00 MMC      .50  TELEPHONE CALL WITH A-MAC; TELEPHONE CALL WITH
                      ATTORNEY FOR CITY OF DETROIT


PROFESSIONAL SERVICES                                    3,432.75


### SUMMARY OF PROFESSIONAL SERVICES

| ATTORNEY | HOURS | RATE | AMOUNT |
|---|---|---|---|
| MARK M. CUNNINGHAM | 17.25 | 195.00 | 3,363.75 |
| MICHAEL R. WERNETTE | .60 | 115.00 | 69.00 |
| | 17.85 | | 3,432.75 |


COSTS ADVANCED

| | | |
|---|---|---|
| 7/19/00 | OUTSIDE REPRODUCTION | 1,565.03 |
| 7/21/00 | REPRODUCTION COSTS | 7.50 |
| 7/24/00 | DELIVERY EXPENSE: DOCUMENTS TO MR. GENE MORGAN ON 6/28/00 | 34.06 |
| 7/24/00 | DELIVERY EXPENSE: DOCUMENTS TO | 30.94 |
| 7/24/00 | DELIVERY EXPENSE: DOCUMENTS TO MR. GENE MORGAN ON 6/29/00 | 18.46 |
| 7/25/00 | LONG DISTANCE TELEPHONE CHARGES | 17.80 |

TOTAL COSTS ADVANCED                                     1,673.79


INVOICE TOTAL                                            5,106.54

IN ACCOUNT WITH

KERR, RUSSELL AND WEBER, PLC
ATTORNEYS AND COUNSELORS
500 WOODWARD AVENUE, SUITE 2500
DETROIT, MICHIGAN  48226-3427
TELEPHONE (313)961-0200
I.R.S. IDENTIFICATION NO. 38-1348691

FIDELITY AND DEPOSIT COMPANY OF MARYLAND          INVOICE #  173542
CLAIM DIVISION
P.O. BOX 17097                                    SEPTEMBER 29, 2000
BALTIMORE, MD  21297-1097

CLIENT-MATTER NUMBER:  22395-00313

        RE:  A-MAC SALES & BUILDERS COMPANY
             FIDELITY & DEPOSIT COMPANY OF MARYLAND


FOR PROFESSIONAL SERVICES RENDERED THROUGH AUGUST 31, 2000


| Date | | Hours | Description |
|---|---|---|---|
| 8/07/00 | MMC | .50 | TELEPHONE CALLS REGARDING DRAWINGS |
| 8/07/00 | MMC | .25 | LETTER TO CITY OF DETROIT REGARDING DRAWINGS |
| 8/15/00 | MMC | .50 | WORK ON MATTERS REGARDING DRAWINGS AND INFORMATION REGARDING DETROIT PROJECT |
| 8/22/00 | MMC | .50 | REVIEW DEFAULT LETTER; SENT TO D. GUEST |
| 8/23/00 | MMC | 1.75 | WORK ON DEFAULT MATTERS |
| 8/24/00 | MMC | .25 | LETTER FROM BARBEE REGARDING DRAWINGS, CONTRACT DOCUMENTS, ETC. |
| 8/25/00 | MMC | .50 | CONFERENCE WITH KOENIG REGARDING MEETING ON DEFAULT |
| 8/25/00 | MMC | .25 | LETTER TO KOENIG REGARDING MEETING REGARDING DEFAULT |
| 8/25/00 | MMC | .75 | CONFERENCE WITH D. GUEST ███████████████ |
| 8/25/00 | MMC | 1.00 | REVIEW CONTRACT REGARDING DEFAULT PROVISIONS, OBLIGATIONS, RIGHTS |
| 8/28/00 | MMC | 2.00 | WORK ON MATTERS FOR MEETING WITH CITY OF DETROIT; REVIEW CONTRACT AND CHANGE ORDERS; CORRESPONDENCE AND DEFAULT MATTERS AND PROVISIONS |
| 8/29/00 | MMC | .25 | LETTER FROM FRANK BARBEE, CITY OF DETROIT CONCERNING RESERVATION OF RIGHTS; MEETING; DOCUMENTS AND CONTRACTS |
| 8/29/00 | MMC | .25 | LETTER TO DAVID GUEST ███████████████ |

INVOICE #  173542

SEPTEMBER 29, 2000

CLIENT-MATTER NUMBER:  22395-00313

| | | |
|---|---|---|
| 8/29/00 MMC | .25 | LETTER TO BRUCE PREGLER REGARDING STATUS OF DEFAULT; NEED FOR A-MAC AT MEETING |
| 8/29/00 MMC | .50 | CONFERENCES WITH DAVID GUEST REGARDING MEETING; A-MAC; ATTORNEYS; NEED TO LOOK AT A-MAC RECORDS |
| 8/30/00 MMC | 2.00 | TELEPHONE CALLS WITH ATTORNEY FOR A-MAC; TELEPHONE CALLS WIUTH DAVID GUEST; TELEPHONE CALLS TO CITY OF DETROIT REGARDING DEFAULT MEETING; ATTENDANCE; PLAN OF ACTION |
| 8/31/00 MMC | 5.00 | MEETING WITH DAVID GUEST TO PREPARE FOR MEETING WITH CITY OF DETROIT; MEETING WITH CITY OF DETROIT; CONFERENCE FOLLOWING REGARDING STATUS, LETTERS, CONTRACT REQUIREMENTS |

PROFESSIONAL SERVICES                                3,217.50

## SUMMARY OF PROFESSIONAL SERVICES

| ATTORNEY | HOURS | RATE | AMOUNT |
|---|---|---|---|
| MARK M. CUNNINGHAM | 16.50 | 195.00 | 3,217.50 |
| | 16.50 | | 3,217.50 |

COSTS ADVANCED

| | | |
|---|---|---|
| 8/22/00 | REPRODUCTION COSTS | 1.35 |
| 8/29/00 | LONG DISTANCE TELEPHONE CHARGES | 43.95 |

TOTAL COSTS ADVANCED                                 45.30

INVOICE TOTAL                                        3,262.80

IN ACCOUNT WITH

**KERR, RUSSELL AND WEBER, PLC**
**ATTORNEYS AND COUNSELORS**
**500 WOODWARD AVENUE, SUITE 2500**
**DETROIT, MICHIGAN 48226-3427**
**TELEPHONE (313)961-0200**
**I.R.S. IDENTIFICATION NO. 38-1348691**


FIDELITY AND DEPOSIT COMPANY OF MARYLAND          INVOICE #  174653
CLAIM DIVISION
P.O. BOX 17097                                    OCTOBER 31, 2000
BALTIMORE, MD  21297-1097


CLIENT-MATTER NUMBER:  22395-00313

    RE:  A-MAC SALES & BUILDERS COMPANY
         FIDELITY & DEPOSIT COMPANY OF MARYLAND


FOR PROFESSIONAL SERVICES RENDERED THROUGH SEPTEMBER 30, 2000


9/05/00 MMC    .75  WORK ON MATTERS REGARDING A-MAC AND INFORMATION
                    NEEDED; TELEPHONE CALLS TO ATTORNEY; TELEPHONE
                    CALL TO KOENIG
9/08/00 MMC   1.00  CONFERENCE WITH CLIENT; LETTER TO CITY OF
                    DETROIT;WHETHER PROPOSAL RECORDED
9/11/00 MMC    .50  TELEPHONE CALLS REGARDING A-MAC WITH CITY OF
                    DETROIT; REVIEW CONTRACT REGARDING TERMINATION
9/12/00 MMC    .50  TELEPHONE CALL WITH BOB KOENIG; CITY OF DETROIT;
                    REVIEW PROPOSAL SUBMITTED BY A-MAC
9/13/00 MMC    .50  REVIEW MATTERS REGARDING DEFAULT AND METHOD OF
                    PROCEEDING
9/14/00 MMC    .75  TELEPHONE CALL WITH BOB KOENIG REGARDING STATUS
                    OF REVIEW OF PROPOSAL BY A-MAC; INTENTIONS ON THE
                    PART OF THE CITY WITH RESPECT TO PROPOSAL
9/15/00 MMC    .50  TELEPHONE CALLS REGARDING DEFAULTS AND A-MAC
9/15/00 MMC    .25  LETTER REGARDING NEED FOR RESPONSE TO F & D
                    REQUESTS
9/15/00 MMC    .25  TELEPHONE CALLS TO ATTORNEY
9/18/00 MMC    .75  WORK ON AND PROVIDE LETTER TO DETROIT AS TO
                    PROCEDURE AS A RESULT OF DEFAULT; REVIEW
                    CONTRACT; TELEPHONE CALLS WITH MR. GUEST
9/18/00 MMS    .25  CONFERENCE WITH MMC REGARDING RESEARCHING CASES
9/18/00 MMS    .25  COMPUTER RESEARCH TO LOCATE CASES
9/19/00 MMC    .50  TELEPHONE CALL WITH BOB KOENIG REGARDING DEFAULT,

                                                    Page     1

INVOICE #  174653

OCTOBER 31, 2000

CLIENT-MATTER NUMBER:  22395-00313

|  |  |  |  |
|---|---|---|---|
|  |  |  | CONTRACTORS AND INFORMATION REGARDING PERFORMANCE |
| 9/20/00 | MMC | 1.00 | WORK ON A-MAC DEFAULT MATTERS; MESSAGE TO DAVID; TELEPHONE CALL TO ALAN PAVLIC WITH CONTRACTOR INFORMATION; TELEPHONE CALL WITH KOENIG |
| 9/25/00 | MMC | .75 | OBTAIN AND DELIVER PRINTS TO ALAN PAVLIC; DISCUSS STATUS |
| 9/27/00 | MMC | 1.25 | TELEPHONE CALL WITH STEVE WRIGHT REGARDING A-MAC; REVIEW CONTRACT REGARDING OPTIONS |
| 9/27/00 | MMC | .50 | CONFERENCE WITH DAVID GUEST REGARDING A-MAC -- NEW ATTORNEY |
| 9/28/00 | MMC | 1.00 | WORK ON MATTERS REGARDING TAKEOVER; CONFERENCES; TELEPHONE CALL WITH KOENIG AT CITY OF DETROIT |
| 9/28/00 | MMC | .50 | WORK ON MATTERS AND RESPONSE TO NEW A-MAC POSITION |
| 9/29/00 | MMC | .50 | TELEPHONE CALL WITH MR. GUEST REGARDING A-MAC AND COMPLETION ISSUES |
| 9/29/00 | MMC | .75 | TELEPHONE CALL WITH STEVE WRIGHT REGARDING A-MAC PROPOSAL |
| 9/29/00 | MMC | .75 | TELEPHONE CALL WITH BOB KOENIG REGARDING STATUS |
| 9/29/00 | MMC | 1.00 | LETTER TO WRIGHT REGARDING A-MAC; WORK WITH DAVID |

PROFESSIONAL SERVICES                                    2,818.75


## SUMMARY OF PROFESSIONAL SERVICES

| ATTORNEY | HOURS | RATE | AMOUNT |
|---|---|---|---|
| MARK M. CUNNINGHAM | 14.25 | 195.00 | 2,778.75 |
| MICHAEL M. SZAJENKO | .50 | 80.00 | 40.00 |
|  | 14.75 |  | 2,818.75 |

KERR, RUSSELL AND WEBER, PLC

INVOICE #  174653

OCTOBER 31, 2000

CLIENT-MATTER NUMBER:  22395-00313

COSTS ADVANCED

| | | |
|---|---|---|
| 9/11/00 | DELIVERY EXPENSE: DOCUMENTS TO GENE MORGAN ON 8/24/00 | 33.54 |
| 9/12/00 | OUTSIDE REPRODUCTION | 583.00 |
| 9/29/00 | REPRODUCTION COSTS | 2.25 |
| 9/29/00 | LONG DISTANCE TELEPHONE CHARGES | .89 |

TOTAL COSTS ADVANCED                619.68

INVOICE TOTAL                3,438.43

IN ACCOUNT WITH

**KERR, RUSSELL AND WEBER, PLC**
ATTORNEYS AND COUNSELORS
500 WOODWARD AVENUE, SUITE 2500
DETROIT, MICHIGAN 48226-3427
TELEPHONE (313)961-0200
I.R.S. IDENTIFICATION NO. 38-1348691

FIDELITY AND DEPOSIT COMPANY OF MARYLAND
CLAIM DIVISION
P.O. BOX 17097
BALTIMORE, MD 21297-1097

INVOICE # 178566

DECEMBER 31, 2000

CLIENT-MATTER NUMBER: 22395-00313

RE: A-MAC SALES & BUILDERS COMPANY
FIDELITY & DEPOSIT COMPANY OF MARYLAND

FOR PROFESSIONAL SERVICES RENDERED THROUGH NOVEMBER 30, 2000

| | | | |
|---|---|---|---|
| 10/03/00 MMC | .50 | WORK ON MATTERS REGARDING DOCUMENTS/CONTRACT |
| 10/04/00 MMC | 2.00 | PREPARE DOCUMENTS FOR PAVLIC; LETTER TO PAVLIC; REVIEW INFORMATION NEEDED BY FORCON |
| 10/05/00 MMC | 1.00 | TELEPHONE CALLS WITH PAVLIC |
| 10/05/00 MMC | .50 | LETTER TO DETROIT AND A-MAC REGARDING INFORMATION NEEDED |
| 10/05/00 MMC | .50 | TELEPHONE CALL WITH ALAN PAVLIC REGARDING NO DOCUMENTS |
| 10/16/00 MMC | .50 | SEARCH FOR DOCUMENTS |
| 10/17/00 MMC | .25 | DOCUMENT REVIEW |
| 10/23/00 MMC | .50 | WORK ON MEETING WITH DETROIT; TELEPHONE CALLS TO KOENIG |
| 10/24/00 MMC | .75 | WORK ON MEETING; CONFERENCE REGARDING DOCUMENTS |
| 10/25/00 MMC | 2.00 | ATTEND MEETING AT DETROIT HOUSING |
| 10/25/00 MMC | 1.00 | REVIEW DOCUMENTS FOR MEETING |
| 10/26/00 MMC | .75 | WORK ON DOCUMENT MATTERS; FAXES; DOCUMENTS |
| 10/26/00 MMC | .50 | TELEPHONE CALLS WITH KOENIG |
| 10/27/00 MMC | 1.00 | REVIEW C.O. AND BULLETINS REGARDING BIDS |
| 10/30/00 MMC | .25 | TELEPHONE CALL WITH ALAN PAVLIC REGARDING BID AND CONTRACT |
| 10/31/00 MMC | .75 | REVIEW INFORMATION FROM A-MAC REGARDING LETTER |
| 10/31/00 MMC | .50 | REVIEW A-MAC AND JOB INFORMATION |
| 10/31/00 MMC | .50 | TELEPHONE CALL WITH D. GUEST REGARDING BIDS |
| 10/31/00 MMC | .25 | TELEPHONE CALL WITH A. PAVLIC |

INVOICE #  178566

DECEMBER 31, 2000

CLIENT-MATTER NUMBER:  22395-00313

| | | | |
|---|---|---|---|
| 11/06/00 | MMC | 1.50 | TELEPHONE CALL WITH A. PAVLIC REGARDING WGE RATES, AMENDMENT TO BID DOCUMENTS, A-MAC SUBMITTAL; REVIEW DOCUMENTS |
| 11/08/00 | MMC | .25 | TELEPHONE CALL WITH DETROIT |
| 11/10/00 | MMC | 2.50 | RESEARCH |
| 11/15/00 | MMC | 1.50 | OBTAIN BID DOCUMENTS; REVIEW; PREPARE FOR SENDING |
| 11/16/00 | MMC | .50 | CONFERENCE REGARDING STATUS OF BIDDING |
| 11/17/00 | MMC | 3.00 | LETTERS TO CITY; LETTERS TO WRIGHT, A-MAC ATTORNEY; PREPARE BID DOCUMENTS FOR DELIVERY |
| 11/20/00 | MMC | .50 | CONFERENCE WITH CITY |
| 11/22/00 | MMC | 1.25 | REVIEW CONTRACT; TELEPHONE CALL REGARDING ISSUES WITH BIDDING; TELEPHONE CALL WITH A-MAC ATTORNEY |
| 11/27/00 | MMC | .50 | REVIEW BID DOCUMENTS; TELEPHONE CALL WITH CITY |
| 11/30/00 | MMC | 1.00 | REVIEW CONTRACT FOR INFORMATION REGARDING WAGE RATES |

PROFESSIONAL SERVICES                               5,167.50

## SUMMARY OF PROFESSIONAL SERVICES

| ATTORNEY | HOURS | RATE | AMOUNT |
|---|---|---|---|
| MARK M. CUNNINGHAM | 26.50 | 195.00 | 5,167.50 |
| | 26.50 | | 5,167.50 |

COSTS ADVANCED

| | | |
|---|---|---|
| 10/24/00 | COMPUTER LEGAL RESEARCH | 8.80 |
| 11/01/00 | REPRODUCTION COSTS | 37.50 |
| 11/07/00 | POSTAGE | 8.93 |
| 11/10/00 | OUTSIDE REPRODUCTION | 1,113.00 |
| 11/28/00 | LONG DISTANCE TELEPHONE CHARGES | 14.81 |

TOTAL COSTS ADVANCED                               1,183.04

IN ACCOUNT WITH

**KERR, RUSSELL AND WEBER, PLC**

INVOICE #  178566

DECEMBER 31, 2000

CLIENT-MATTER NUMBER:  22395-00313

INVOICE TOTAL                               6,350.54

**KERR, RUSSELL AND WEBER, PLC**
**ATTORNEYS AND COUNSELORS**
**500 WOODWARD AVENUE, SUITE 2500**
**DETROIT, MICHIGAN 48226-3427**
**TELEPHONE (313)961-0200**
**I.R.S. IDENTIFICATION NO. 38-1348691**

FIDELITY AND DEPOSIT COMPANY OF MARYLAND
CLAIM DIVISION
P.O. BOX 17097
BALTIMORE, MD 21297-1097

INVOICE # 179564

JANUARY 31, 2001

CLIENT-MATTER NUMBER: 22395-00313

RE: A-MAC SALES & BUILDERS COMPANY
FIDELITY & DEPOSIT COMPANY OF MARYLAND

FOR PROFESSIONAL SERVICES RENDERED THROUGH DECEMBER 31, 2000

| | | | |
|---|---|---|---|
| 12/01/00 | MMC | 1.00 | WORK ON MATTERS REGARDING TAKEOVER; TELEPHONE CALLS TO DETROIT |
| 12/04/00 | MMC | 2.00 | TELEPHONE CALLS; REVIEW BID INFORMATION FOR WAGE RATE INFO |
| 12/08/00 | MMC | 1.00 | TELEPHONE CALLS REGARDING REVIEW DOCUMENTS; CONFERENCE WITH ATTORNEY AND CITY |
| 12/11/00 | MMC | 1.00 | WORK ON TAKEOVER MATTERS |
| 12/12/00 | MMC | 1.00 | TELEPHONE CALLS; WORK ON TAKEOVER AGREEMENT; CONFERENCE WITH ATTORNEY AND CITY OF DETROIT |
| 12/12/00 | MMC | 1.00 | REVIEW BIDS AND DOCUMENTS |
| 12/13/00 | MMC | 2.00 | TELEPHONE CALLS AND WORK ON TAKEOVER AGREEMENT |
| 12/14/00 | MMC | 3.00 | WORK ON TAKEOVER AGREEMENT; TELEPHONE CALLS WITH ATTORNEY FOR A-MAC REGARDING MEETING; REVIEW PROJECT DOCUMENTS |
| 12/15/00 | MMC | 5.00 | WORK ON DRAFTING TAKEOVER AGREEMENT; TELEPHONE CALLS WITH D. GUEST; REVIEW PROJECT AND DOCUMENTS AND BID DOCUMENTS |
| 12/18/00 | MMC | 1.50 | WORK ON TAKEOVER AGREEMENT; TELEPHONE CALLS; DRAFT LETTER |
| 12/20/00 | MMC | 5.00 | PREPARE FOR AND ATTEND MEETING WITH A-MAC; REVIEW BID PACKAGE AND DOCUMENTS |
| 12/21/00 | MMC | 1.00 | WORK ON TAKEOVER MATTERS; TELEPHONE CALLS |
| 12/22/00 | MMC | 1.00 | WORK ON MATTERS REGARDING TAKEOVER; TELEPHONE CALLS WITH D. GUEST AND CITY OF DETROIT |

IN ACCOUNT WITH

KERR, RUSSELL AND WEBER, PLC

INVOICE #  179564

JANUARY 31, 2001

CLIENT-MATTER NUMBER:  22395-00313

12/26/00 MMC      .25  CONFERENCE WITH D. GUEST AND A. PAVLIC REGARDING
                       TAKEOVER AGREEMENT

PROFESSIONAL SERVICES                                    5,021.25

## SUMMARY OF PROFESSIONAL SERVICES

| ATTORNEY | HOURS | RATE | AMOUNT |
|---|---|---|---|
| MARK M. CUNNINGHAM | 25.75 | 195.00 | 5,021.25 |
| | 25.75 | | 5,021.25 |

COSTS ADVANCED

| | | |
|---|---|---|
| 12/19/00  REPRODUCTION COSTS | | 65.70 |
| 12/19/00  LONG DISTANCE TELEPHONE CHARGES | | 3.30 |
| TOTAL COSTS ADVANCED | | 69.00 |

INVOICE TOTAL                                           5,090.25

IN ACCOUNT WITH

KERR, RUSSELL AND WEBER, PLC
ATTORNEYS AND COUNSELORS
500 WOODWARD AVENUE, SUITE 2500
DETROIT, MICHIGAN  48226-3427
TELEPHONE (313)961-0200
I.R.S. IDENTIFICATION NO. 38-1348691

FIDELITY AND DEPOSIT COMPANY OF MARYLAND
CLAIM DIVISION
P.O. BOX 17097
BALTIMORE, MD  21297-1097

INVOICE #  180283

FEBRUARY 27, 2001

CLIENT-MATTER NUMBER:  22395-00313

RE:  A-MAC SALES & BUILDERS COMPANY
     FIDELITY & DEPOSIT COMPANY OF MARYLAND

FOR PROFESSIONAL SERVICES RENDERED THROUGH JANUARY 31, 2001

| Date | Init | Hours | Description |
|---|---|---|---|
| 1/02/01 | MMC | 1.00 | REVIEW TAKEOVER PROPOSAL WITH CITY OF DETROIT; DISCUSS PROVISIONS |
| 1/02/01 | MMC | .25 | LETTER FROM WRIGHT, A-MAC ATTORNEY; SEND TO DAVID GUEST |
| 1/03/01 | MMC | 1.00 | REVIEW FILES REGARDING TAKEOVER; RESEARCH |
| 1/04/01 | MMC | 1.50 | RESEARCH |
| 1/05/01 | MMC | .50 | CONFERENCE WITH D. GUEST; REVIEW NOTES FROM CONFERENCE WITH CITY |
| 1/05/01 | MMS | .25 | CONFERENCE WITH MCC |
| 1/08/01 | MMS | 2.25 | RESEARCH |
| 1/09/01 | MMC | .25 | TELEPHONE CALLS WITH DETROIT REGARDING AGREEMENT |
| 1/09/01 | MMS | 4.00 | RESEARCH |
| 1/10/01 | MMS | .25 | OCNFERENCE WITH MCC |
| 1/12/01 | MMC | .50 | TELEPHONE CALLS WITH CITY OF DETROIT REGARDING AGREEMENT; REVIEW DOCUMENTS |
| 1/15/01 | MMC | 2.00 | REVIEW AGREEMENT; REVISIONS FROM DETROIT; PLAN MEETING |
| 1/15/01 | MMS | 5.50 | RESEARCH AND PREPARE MEMORDANDUM |

INVOICE # 180283

FEBRUARY 27, 2001

CLIENT-MATTER NUMBER: 22395-00313

| Date | | Hours | Description |
|---|---|---|---|
| 1/16/01 | MMS | 4.50 | PREPARE MEMO ▮▮▮▮▮▮▮▮▮ |
| 1/17/01 | MMS | .25 | CONFERENCE WITH MCC ▮▮▮▮▮▮ |
| 1/18/01 | MMC | 1.50 | WORK ON AGREEMENT; REVIEW DETROIT FILE, CONTRACT AND DOCUMENTS |
| 1/19/01 | MMC | 3.00 | REVIEW AGREEMENT; WORK ON MATTERS RELATING TO CHANGES; TELEPHONE CALL REGARDING MEETING; REVIEW PROJECT AND BID DOCUMENTS |
| 1/22/01 | MMC | 7.00 | MEETING REGARDING A-MAC |
| 1/23/01 | MMC | 1.25 | WORK ON AGREEMENT; REVIEW CASES |

PROFESSIONAL SERVICES                                    6,058.75

## SUMMARY OF PROFESSIONAL SERVICES

| ATTORNEY | HOURS | RATE | AMOUNT |
|---|---|---|---|
| MARK M. CUNNINGHAM | 19.75 | 225.00 | 4,443.75 |
| MICHAEL M. SZAJENKO | 17.00 | 95.00 | 1,615.00 |
| | 36.75 | | 6,058.75 |

COSTS ADVANCED

| | | |
|---|---|---|
| 1/03/01 | LONG DISTANCE TELEPHONE CHARGES | .38 |
| 1/17/01 | DELIVERY EXPENSE: DOCUMENTS TO DAVID GUEST ON 12/19/00 | 21.06 |
| 1/23/01 | OUTSIDE REPRODUCTION | 891.73 |
| | TOTAL COSTS ADVANCED | 913.17 |

INVOICE TOTAL                                    6,971.92

KERR, RUSSELL AND WEBER, PLC
ATTORNEYS AND COUNSELORS
500 WOODWARD AVENUE, SUITE 2500
DETROIT, MICHIGAN 48226-3427
TELEPHONE (313)961-0200
I.R.S. IDENTIFICATION NO. 38-1348691

FIDELITY AND DEPOSIT COMPANY OF MARYLAND          INVOICE #  196912
CLAIM DIVISION
P.O. BOX 17097                                    DECEMBER 31, 2001
BALTIMORE, MD  21297-1097

CLIENT-MATTER NUMBER:  22395-00313

RE:  A-MAC SALES & BUILDERS COMPANY
     FIDELITY & DEPOSIT COMPANY OF MARYLAND

FOR PROFESSIONAL SERVICES RENDERED THROUGH NOVEMBER 30, 2001

| | | | |
|---|---|---|---|
| 2/07/01 | MMC | .50 | TELEPHONE CALL WITH CITY OF DETROIT REGARDING AGREEMENT |
| 2/09/01 | MMC | .50 | TELEPHONE CALL REGARDING AGREEMENT |
| 2/16/01 | MMC | .50 | SEND DOCUMENTS TO DAVID GUEST; TELEPHONE CALLS WITH DETROIT |
| 2/19/01 | MMC | 1.00 | TELEPHONE CALL WITH CITY OF DETROIT; REVIEW SETTLEMENT AGREEMENT; WORK ON CHANGES |
| 2/26/01 | MMC | .50 | WORK ON SETTING UP MEETING WITH DETROIT; TELEPHONE CALL WITH DAVID REGARDING AGREEMENT AND CHANGE ORDERS |
| 2/27/01 | MMC | .50 | WORK ON TAKEOVER AGREEMENT REGARDING MEETING FOR THURSDAY |
| 3/01/01 | MMC | .75 | REVIEW DOCUMENTS REGARDING TAKEOVER; TELEPHONE CALLS TO CITY OF DETROIT |
| 3/07/01 | MMC | 2.00 | WORK ON TAKEOVER; TELEPHONE CALLS WITH DETROIT; DRAFT CHANGES; REVIEW DOCUMENTS |
| 3/08/01 | MMC | .25 | TELEPHONE CALL WITH ALAN PAVLIC |
| 3/08/01 | MMC | .25 | TELEPHONE CALL WITH DAVID GUEST |
| 3/08/01 | MMC | .50 | TELEPHONE CALL WITH BOB KOENIG |
| 3/08/01 | MMC | 1.00 | WORK ON AGREEMENT; LETTER TO DAVID GUEST AND CITY OF DETROIT |
| 3/13/01 | MMC | 1.00 | WORK ON TAKEOVER AGREEMENT |
| 3/13/01 | MMC | 1.00 | TAKEOVER AGREEMENT |
| 3/14/01 | MMC | 1.50 | REVIEW AGREEMENT; TELEPHONE CALL TO MR. GUEST |

INVOICE #  196912

DECEMBER 31, 2001

CLIENT-MATTER NUMBER:  22395-00313

| | | | |
|---|---|---|---|
| 3/15/01 | MMC | 3.00 | CONFERENCES WITH DAVID GUEST, ALAN PAVLIC REGARDING TAKEOVER AGREEMENT AND TAKEOVER CONTRACTOR/CONTRACT; MAKE CHANGES TO AGREEMENT |
| 3/21/01 | MMC | .50 | CONFERENCE WITH DETROIT REGARDING SETTLEMENT AGREEMENT |
| 3/23/01 | MMC | .75 | WORK ON TAKEOVER AGREEMENT |
| 3/26/01 | MMC | 1.00 | TELEPHONE CALLS REGARDING SETTLEMENT AND TAKEOVER AGREEMENT; REVIEW AGREEMENT/CHANGES |
| 3/27/01 | MMC | 1.50 | CONFERENCES WITH CITY OF DETROIT; WORK ON TAKEOVER AGREEMENT/CHANGES |
| 3/28/01 | MMC | 1.00 | WORK ON TAKEOVER AGREEMENT/CHANGES |
| 3/29/01 | MMC | 2.00 | WORK ON SETTLEMENT AGREEMENT AND ARRANGEMENTS TO GET EXECUTED AND WORK STARTED; TELEPHONE CALLS WITH MR. KOENIG AND MR. GUEST |
| 3/30/01 | MMC | 2.50 | TELEPHONE CALLS WITH DAVID REGARDING TAKEOVER AGREEMENT; REVIEW AND REVISE SAME; TELEPHONE CALLS WITH CITY OF DETROIT |
| 4/05/01 | MMC | .25 | TELEPHONE CALL WITH A. PAVLIC REGARDING AGREEMENT |
| 4/05/01 | MMC | .50 | TELEPHONE CALL WITH BOB KOENIG REGARDING AGREEMENT |
| 4/11/01 | MMC | .50 | TELEPHONE CALL WITH DETROIT REGARDING SETTLEMENT |
| 4/12/01 | MMC | 2.00 | FINALIZE SETTLEMENT AGREEMENT ISSUES; PREPARE FOR SIGNING |
| 4/16/01 | MMC | .75 | WORK ON INSURANCE ISSUES; TELEPHONE CALLS WITH DETROIT AND WITH CLIENT |
| 4/17/01 | MMC | .75 | WORK ON INSURANCE ISSUES; TELEPHONE CALLS WITH DETROIT; REVIEW CONTRACT DOCUMENTS |
| 4/18/01 | MMC | .25 | TELEPHONE CALLS REGARDING INSURANCE |
| 4/18/01 | MMC | 1.00 | REVIEW ISSUES REGARDING A-MAC AND CLAIMS |
| 4/23/01 | MMC | .50 | REVIEW INFORMATION REGARDING INSURANCE ISSUES; REVIEW CONTRACT |
| 4/26/01 | MMC | .50 | WORK ON ISSUES REGARDING INSURANCE |
| 4/30/01 | MMC | 1.00 | REVIEW INFORMATION FROM CITY OF DETROIT AND TELEPHONE CALL WITH ALAN PAVLIC; REVIEW CONTRACT DOCUMENTS REGARDING INSURANCE |
| 5/03/01 | MMC | 2.00 | TELEPHONE CALLS WITH A. PAVLIC, D. GUEST, R. KOENIG REGARDING INSURANCE ISSUE; REVIEW DOCUMENTS |
| 5/03/01 | MMC | .25 | TELEPHONE CAL WITH DAVID GUEST |

INVOICE #  196912

DECEMBER 31, 2001

CLIENT-MATTER NUMBER:  22395-00313

| | | | |
|---|---|---|---|
| 5/04/01 MMC | .50 | TELEPHONE CALL WITH S. WRIGHT | |
| 5/04/01 MMC | .25 | TELEPHONE CALL WITH KOENIG | |
| 5/04/01 MMC | .25 | TELEPHONE CALL WITH ALAL PAVLIC | |
| 5/16/01 MMC | .50 | TELEPHONE CALLS REGARDING INSURANCE ISSUES | |
| 5/18/01 MMC | .50 | TELEPHONE CALLS REGARDING INSURANCE; REVIEW INFORMATION; PROJECT FUNDING | |
| 5/21/01 MMC | .50 | TELEPHONE CALL WITH ALAN PAVLIC REGARDING INSURANCE AND PAY APPLICATIONS; ISSUES REGARDING HUD; REVIEW INFORMATION REGARDING HUD | |
| 5/30/01 MMC | .25 | CONFERENCE REGARDING STATUS OF INSURANCE AND JOB MATTERS | |
| 6/22/01 MMC | .50 | TELEPHONE CALL REGARDING PROJECT COMPLETION | |
| 8/15/01 MMC | .50 | REVIEW FILE REGARDING INDEMNITY ISSUES | |
| 10/26/01 MMC | 1.00 | REVIEW FILE REGARDING INDEMNITY ACTION | |

PROFESSIONAL SERVICES                                7,605.00

## SUMMARY OF PROFESSIONAL SERVICES

| ATTORNEY | HOURS | RATE | AMOUNT |
|---|---|---|---|
| MARK M. CUNNINGHAM | 39.00 | 195.00 | 7,605.00 |
| | 39.00 | | 7,605.00 |

COSTS ADVANCED

| | | |
|---|---|---|
| 2/19/01 | COMPUTER LEGAL RESEARCH | 564.94 |
| 2/21/01 | LUNCHEON MEETING WITH D. GUEST AND A. PAVLIC | 18.70 |
| 4/20/01 | REPRODUCTION COSTS | 6.75 |
| 8/29/01 | LONG DISTANCE TELEPHONE CHARGES | 172.57 |

TOTAL COSTS ADVANCED                                  762.96

IN ACCOUNT WITH

KERR, RUSSELL AND WEBER, PLC

INVOICE #  196912

DECEMBER 31, 2001

CLIENT-MATTER NUMBER:  22395-00313

INVOICE TOTAL                              8,367.96

IN ACCOUNT WITH

KERR, RUSSELL AND WEBER, PLC
ATTORNEYS AND COUNSELORS
500 WOODWARD AVENUE, SUITE 2500
DETROIT, MICHIGAN 48226-3427
TELEPHONE (313)961-0200
I.R.S. IDENTIFICATION NO. 38-1348691


FIDELITY AND DEPOSIT COMPANY OF MARYLAND          INVOICE #  232577
CLAIM DIVISION
P.O. BOX 17097                                    SEPTEMBER 30, 2003
BALTIMORE, MD  21297-1097


CLIENT-MATTER NUMBER:  22395-00313

        RE:  A-MAC SALES & BUILDERS COMPANY
             FIDELITY & DEPOSIT COMPANY OF MARYLAND


FOR PROFESSIONAL SERVICES RENDERED THROUGH AUGUST 31, 2003


6/11/03 MMC     .75  WORK ON LAWSUIT
6/20/03 MMC     .25  TELEPHONE CALLS REGARDING INDEMNITY ISSUES
7/08/03 MMC     .25  TELEPHONE CALLS REGARDING INDEMNITY
8/13/03 MMC     .75  TELEPHONE CALLS TO ATTORNEY; REVIEW FILE


PROFESSIONAL SERVICES                                 390.00


SUMMARY OF PROFESSIONAL SERVICES

| ATTORNEY | HOURS | RATE | AMOUNT |
|---|---|---|---|
| MARK M. CUNNINGHAM | 2.00 | 195.00 | 390.00 |
|  | 2.00 |  | 390.00 |

IN ACCOUNT WITH

KERR, RUSSELL AND WEBER, PLC

INVOICE #  232577

SEPTEMBER 30, 2003

CLIENT-MATTER NUMBER:  22395-00313

COSTS ADVANCED

8/27/03    LONG DISTANCE TELEPHONE CHARGES                13.84

TOTAL COSTS ADVANCED                                      13.84


INVOICE TOTAL                                            403.84

**KERR, RUSSELL AND WEBER, PLC**
**ATTORNEYS AND COUNSELORS**
**500 WOODWARD AVENUE, SUITE 2500**
**DETROIT, MICHIGAN 48226-3427**
**TELEPHONE (313)961-0200**
**I.R.S. IDENTIFICATION NO. 38-1348691**

FIDELITY AND DEPOSIT COMPANY OF MARYLAND
CLAIM DIVISION
P.O. BOX 17097
BALTIMORE, MD 21297-1097

INVOICE # 250596

AUGUST 27, 2004

CLIENT-MATTER NUMBER: 22395-00313

RE: A-MAC SALES & BUILDERS COMPANY
FIDELITY & DEPOSIT COMPANY OF MARYLAND

FOR PROFESSIONAL SERVICES RENDERED THROUGH JULY 31, 2004

| | | |
|---|---|---|
| 5/01/04 MMC | 1.00 | REVIEW DOCUMENTS FROM FILE REGARDING INDEMNITY ACTION; COMPILE INFORMATION; REVIEW SUBCONTRACTOR FILES. |
| 5/03/04 MMC | 1.50 | DRAFT COMPLAINT; REVIEW FILE RECORDS. |
| 5/19/04 MMC | .25 | TELEPHONE CALL REGARDING LAWSUIT AND FILING. |
| 7/02/04 MMC | .75 | WORK ON COMPLAINT FILING/SERVICE. |

PROFESSIONAL SERVICES                                      682.50

**SUMMARY OF PROFESSIONAL SERVICES**

| ATTORNEY | HOURS | RATE | AMOUNT |
|---|---|---|---|
| MARK M. CUNNINGHAM | 3.50 | 195.00 | 682.50 |
| | 3.50 | | 682.50 |

KERR, RUSSELL AND WEBER, PLC

INVOICE #  250596

AUGUST 27, 2004

CLIENT-MATTER NUMBER:  22395-00313

COSTS ADVANCED

| | | |
|---|---|---|
| 7/16/04 | FILING FEE: | 150.00 |
| 7/16/04 | REPRODUCTION COSTS | 28.50 |
| 7/22/04 | POSTAGE | 1.52 |
| 7/26/04 | SERV OF SUMMONS/COMPLAINT ON A-MAC SALES AND ANDREW AND DOROTHY MCLEMORE | 120.00 |

TOTAL COSTS ADVANCED                                          300.02

INVOICE TOTAL                                                982.52

IN ACCOUNT WITH

KERR, RUSSELL AND WEBER, PLC
ATTORNEYS AND COUNSELORS
500 WOODWARD AVENUE, SUITE 2500
DETROIT, MICHIGAN  48226-3427
TELEPHONE (313)961-0200
I.R.S. IDENTIFICATION NO. 38-1348691

FIDELITY AND DEPOSIT COMPANY OF MARYLAND          INVOICE #  262990
CLAIM DIVISION
P.O. BOX 17097                                    MARCH 31, 2005
BALTIMORE, MD  21297-1097


CLIENT-MATTER NUMBER:  22395-00313

        RE:  A-MAC SALES & BUILDERS COMPANY
             FIDELITY & DEPOSIT COMPANY OF MARYLAND


FOR PROFESSIONAL SERVICES RENDERED THROUGH FEBRUARY 28, 2005


 8/06/04 MMC    .25  TELEPHONE CALL REGARDING A-MAC.
10/21/04 MMC   1.00  REVIEW ANSWER AND AFFIRMATIVE DEFENSES/ISSUES.
11/04/04 MMC    .25  REVIEW COURT INFORMATION.
11/15/04 MMC    .50  TELEPHONE CALL WITH ATTORNEY; REVIEW DOCUMENTS.
12/02/04 MMC   1.00  WORK ON ISSUES REGARDING PARTIES AND CLAIMS.
12/14/04 MDC   3.00  PREPARE FOR AND ATTEND STATUS CONFERENCE; LOOK
                     INTO STATUS OF MRS. MCLEMORE; WORK ON RULE 26
                     ISSUES.
12/14/04 DS    1.50  REVIEW FILE IN PREPARATION OF RULE 26(F) REPORT;
                     DRAFT RULE 26(F) REPORT; TELEPHONE CALL WITH
                     COUNSEL FOR DEFENDANTS.
12/14/04 KSZ   1.10  SPOKE WITH M. CARROLL; WENT TO WAYNE COUNTY
                     PROBATE COURT; TELEPHONE CONFERENCE WITH M.
                     CARROLL REGARDING ESTATE OPENED IN 2/2000;
                     MESSENGER REQUEST TO COPY FILE.
12/22/04 MMC    .25  REVIEW ISSUES REGARDING ASSETS, ETC.
12/27/04 MMC    .75  REVIEW ISSUES REGARDING ASSET SUMMARY.
 1/24/05 MDC    .20  CHECK ON STATUS OF NEXT PRETRIAL HEARING.
 2/10/05 MMC    .50  INFORMATION TO CLIENT REGARDING STATUS; CALL WITH
                     ATTORNEY.
 2/16/05 MDC    .50  REVIEW FILE; DRAFT CORRESPONDENCE TO A/MAC'S
                     COUNSEL.
 2/18/05 MDC    .25  CONFERENCE WITH ASSOCIATE REGARDING AMENDED
                     COMPLAINT REGARDING TRUST/ESTATE OF MRS.

IN ACCOUNT WITH

KERR, RUSSELL AND WEBER, PLC

CLIENT-MATTER NUMBER:  22395-00313

MCLEMORE.
2/18/05 ACS    5.00   RESEARCH ███████████████████████████████
███████████████████████████████████████
███

2/21/05 MDC     .25   REVIEW, REVISE STIPULATED ORDER; FORWARD TO
                      DEFENDANTS' COUNSEL; PHONE CALL TO SAME.
2/22/05 MDC    1.25   PREPARE FOR AND ATTEND SCHEDULING CONFERENCE.
2/28/05 MDC     .25   RECEIPT AND REVIEW OF SCHEDULING ORDER FROM
                      COURT; REVIEW THIRD PARTY COMPLAINT.


PROFESSIONAL SERVICES                            3,033.50


## SUMMARY OF PROFESSIONAL SERVICES

| ATTORNEY | HOURS | RATE | AMOUNT |
|---|---|---|---|
| MARK M. CUNNINGHAM | 4.50 | 195.00 | 877.50 |
| MICHAEL D. CARROLL | 5.70 | 195.00 | 1,111.50 |
| DAVID E. SCHLACKMAN | 1.50 | 160.00 | 240.00 |
| ALISON C. SAMBORN | 5.00 | 140.00 | 700.00 |
| KAREN S. ZIEMIECKI | 1.10 | 95.00 | 104.50 |
| | 17.80 | | 3,033.50 |


COSTS ADVANCED

| 12/17/04 | OUTSIDE REPRODUCTION | 2.00 |
|---|---|---|
| 2/11/05 | OUTSIDE REPRODUCTION | .50 |
| 2/21/05 | LONG DISTANCE TELEPHONE CHARGES | 1.03 |
| 2/24/05 | POSTAGE | 1.06 |
| 2/25/05 | REPRODUCTION COSTS | 12.60 |
| | TOTAL COSTS ADVANCED | 17.19 |

INVOICE #  262990

MARCH 31, 2005

CLIENT-MATTER NUMBER:  22395-00313

INVOICE TOTAL                                          3,050.69

IN ACCOUNT WITH

KERR, RUSSELL AND WEBER, PLC
ATTORNEYS AND COUNSELORS
500 WOODWARD AVENUE, SUITE 2500
DETROIT, MICHIGAN  48226-3427
TELEPHONE (313)961-0200
I.R.S. IDENTIFICATION NO. 38-1348691


FIDELITY AND DEPOSIT COMPANY OF MARYLAND        INVOICE #  264373
CLAIM DIVISION
P.O. BOX 17097                                  APRIL 29, 2005
BALTIMORE, MD  21297-1097


CLIENT-MATTER NUMBER:  22395-00313

     RE:  A-MAC SALES & BUILDERS COMPANY
          FIDELITY & DEPOSIT COMPANY OF MARYLAND


FOR PROFESSIONAL SERVICES RENDERED THROUGH MARCH 31, 2005


| Date | Init. | Hours | Description |
|---|---|---|---|
| 3/01/05 | ACS | 3.75 | RESEARCH ███████████ |
| 3/03/05 | MDC | .25 | CONFERENCE WITH ASSOCIATE REGARDING RESEARCH███ |
| 3/03/05 | ACS | 4.00 | RESEARCH ISSUES ███████████ |
| 3/08/05 | MMC | .75 | REVIEW ISSUES REGARDING DISCOVERY. |
| 3/09/05 | ACS | 3.50 | RESEARCH AND DRAFT MOTION TO AMEND COMPLAINT AND BRIEF IN SUPPORT OF MOTION. |
| 3/10/05 | ACS | 1.50 | DRAFT MOTION TO AMEND AND BRIEF IN SUPPORT OF MOTION. |
| 3/29/05 | ACS | 1.00 | REVISE MOTION TO AMEND. |
| 3/30/05 | MMC | .80 | REVIEW ISSUES REGARDING THIRD PARTY COMPLAINT AND REGARDING CLAIMS AGAINST A-MAC. |

PROFESSIONAL SERVICES                              2,276.00

IN ACCOUNT WITH

KERR, RUSSELL AND WEBER, PLC

INVOICE # 264373

APRIL 29, 2005

CLIENT-MATTER NUMBER: 22395-00313

## SUMMARY OF PROFESSIONAL SERVICES

| ATTORNEY | HOURS | RATE | AMOUNT |
|---|---|---|---|
| MARK M. CUNNINGHAM | 1.55 | 195.00 | 302.25 |
| MICHAEL D. CARROLL | .25 | 195.00 | 48.75 |
| ALISON C. SAMBORN | 13.75 | 140.00 | 1,925.00 |
| | 15.55 | | 2,276.00 |

COSTS ADVANCED

| | | |
|---|---|---|
| 3/09/05 | POSTAGE | 1.75 |
| 3/10/05 | REPRODUCTION COSTS | 1.60 |
| 3/31/05 | LONG DISTANCE TELEPHONE CHARGES | 14.39 |
| | TOTAL COSTS ADVANCED. | 17.74 |

INVOICE TOTAL                                    2,293.74

IN ACCOUNT WITH

**KERR, RUSSELL AND WEBER, PLC**
ATTORNEYS AND COUNSELORS
500 WOODWARD AVENUE, SUITE 2500
DETROIT, MICHIGAN 48226-3427
TELEPHONE (313)961-0200
I.R.S. IDENTIFICATION NO. 38-1348691

FIDELITY AND DEPOSIT COMPANY OF MARYLAND
CLAIM DIVISION
P.O. BOX 17097
BALTIMORE, MD 21297-1097

INVOICE # 270355

JUNE 30, 2005

CLIENT-MATTER NUMBER: 22395-00313

RE: A-MAC SALES & BUILDERS COMPANY
FIDELITY & DEPOSIT COMPANY OF MARYLAND

FOR PROFESSIONAL SERVICES RENDERED THROUGH MAY 31, 2005

| | | | |
|---|---|---|---|
| 4/01/05 MMC | .50 | REVIEW ISSUES REGARDING MOTION REGARDING MRS. MCLEMORE. |
| 4/04/05 MMC | .25 | REVIEW MOTIONS REGARDING ADDITION OF PARTY. |
| 4/28/05 MMC | .25 | CALL REGARDING CITY OF DETROIT PLEADINGS AND MOTIONS. |
| 5/05/05 ACS | 3.75 | REVIEW RESPONSE BRIEF; RESEARCH ████████ |
| 5/06/05 MMC | 1.20 | REVIEW ISSUES REGARDING TRUST AND MOTION. |
| 5/06/05 MDC | 1.25 | ATTENTION TO MRS. MCLEMORE'S TRUST ISSUES. |
| 5/06/05 ACS | 2.00 | RESEARCH ████████████████ |
| 5/09/05 MMC | .80 | WORK ON DISCOVERY ISSUES AND ADDED PARTIES ISSUES. |
| 5/09/05 ACS | 4.00 | DRAFT REPLY BRIEF; RESEARCH CASES IN RESPONSE FROM OPPOSITION. |
| 5/10/05 MMC | .70 | WORK ON ISSUES REGARDING ADDITION OF TRUST AS DEFENDANT. |
| 5/25/05 ACS | 1.50 | PULL FILE; REVIEW ESTATE DOCUMENTS (MCLEMORE) AND REVISE AMENDED COMPLAINT. |
| 5/26/05 ACS | 1.50 | PREPARE AND FILE AMENDED COMPLAINT. |
| 5/27/05 ACS | 3.75 | RESEARCH PROBATE ESTATE ISSUE; REVIEW FILE; EDIT FIRST AMENDED COMPLAINT; DRAFT SUMMONS; FILE IN FEDERAL COURT. |

IN ACCOUNT WITH

KERR, RUSSELL AND WEBER, PLC

INVOICE #  270355

JUNE 30, 2005

CLIENT-MATTER NUMBER:  22395-00313

PROFESSIONAL SERVICES                    3,275.25

## SUMMARY OF PROFESSIONAL SERVICES

| ATTORNEY | HOURS | RATE | AMOUNT |
|---|---|---|---|
| MARK M. CUNNINGHAM | 3.70 | 195.00 | 721.50 |
| MICHAEL D. CARROLL | 1.25 | 195.00 | 243.75 |
| ALISON C. SAMBORN | 16.50 | 140.00 | 2,310.00 |
|  | 21.45 |  | 3,275.25 |

COSTS ADVANCED

| | | |
|---|---|---|
| 5/31/05 | POSTAGE | 6.68 |
| 5/31/05 | REPRODUCTION COSTS | 34.60 |
| 5/31/05 | LONG DISTANCE TELEPHONE CHARGES | 13.12 |
| | TOTAL COSTS ADVANCED | 54.40 |

INVOICE TOTAL                              3,329.65

IN ACCOUNT WITH

**KERR, RUSSELL AND WEBER, PLC**
**ATTORNEYS AND COUNSELORS**
**500 WOODWARD AVENUE, SUITE 2500**
**DETROIT, MICHIGAN 48226-3427**
**TELEPHONE (313)961-0200**
**I.R.S. IDENTIFICATION NO. 38-1348691**

FIDELITY AND DEPOSIT COMPANY OF MARYLAND
CLAIM DIVISION
P.O. BOX 17097
BALTIMORE, MD 21297-1097

INVOICE # 271010

JULY 29, 2005

CLIENT-MATTER NUMBER: 22395-00313

RE: A-MAC SALES & BUILDERS COMPANY
FIDELITY & DEPOSIT COMPANY OF MARYLAND

FOR PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2005

| 5/26/05 MMC | .90 | WORK ON ISSUES REGARDING AFFIRMATIVE DEFENSES. |
| 5/26/05 MMC | .25 | CALL REGARDING SETTLEMENT ISSUES. |
| 6/16/05 MMC | 2.00 | WORK ON DISCOVERY AND REVIEW DOCUMENTS. |
| 6/27/05 MMC | 2.25 | DRAFT DISCOVERY; REVIEW DOCUMENTS. |

PROFESSIONAL SERVICES                                    1,053.00

**SUMMARY OF PROFESSIONAL SERVICES**

| ATTORNEY | HOURS | RATE | AMOUNT |
|---|---|---|---|
| MARK M. CUNNINGHAM | 5.40 | 195.00 | 1,053.00 |
| | 5.40 | | 1,053.00 |

IN ACCOUNT WITH

KERR, RUSSELL AND WEBER, PLC

INVOICE #  271010

JULY 29, 2005

CLIENT-MATTER NUMBER:  22395-00313

COSTS ADVANCED

| | | |
|---|---|---|
| 6/24/05 | REPRODUCTION COSTS | 6.60 |
| 6/29/05 | POSTAGE | 3.04 |
| 6/29/05 | LONG DISTANCE TELEPHONE CHARGES | 6.96 |
| | TOTAL COSTS ADVANCED | 16.60 |

INVOICE TOTAL                                        1,069.60

KERR, RUSSELL AND WEBER, PLC
ATTORNEYS AND COUNSELORS
500 WOODWARD AVENUE, SUITE 2500
DETROIT, MICHIGAN 48226-3427
TELEPHONE (313)961-0200
I.R.S. IDENTIFICATION NO. 38-1348691


FIDELITY AND DEPOSIT COMPANY OF MARYLAND          INVOICE #  274017
CLAIM DIVISION
P.O. BOX 17097                                    SEPTEMBER 28, 2005
BALTIMORE, MD  21297-1097


CLIENT-MATTER NUMBER:  22395-00313

        RE:  A-MAC SALES & BUILDERS COMPANY
             FIDELITY & DEPOSIT COMPANY OF MARYLAND


FOR PROFESSIONAL SERVICES RENDERED THROUGH AUGUST 31, 2005


7/20/05 MMC     .70  REVIEW DISCOVERY ISSUES AND DISCOVERY SCHEDULING;
                     REVIEW FINANCIAL INFORMATION FROM A-MAC.
7/28/05 MMC     .30  REVIEW INFORMATION REGARDING FINANCIAL STATUS AND
                     REGARDING DISCOVERY.
8/09/05 MMC     .50  WORK ON DISCOVERY ISSUES AND ORDER.
8/10/05 MMC     .30  REVIEW ISSUES REGARDING SETTLEMENT.
8/17/05 MMC     .50  WORK ON DISCOVERY.
8/23/05 MMC    1.00  WORK ON REVIEW OF FILE AND PREPARATION OF WITNESS
                     LIST; REVIEW ISSUES FOR DISCOVERY.
8/24/05 MMC     .70  WORK ON DISCOVERY ISSUES.
8/30/05 MMC    1.00  REVIEW FILE REGARDING DISCOVERY.
8/31/05 MMC    1.10  PREPARE WITNESS LIST; REVIEW FILE.


PROFESSIONAL SERVICES                              1,189.50

KERR, RUSSELL AND WEBER, PLC

INVOICE #  274017

SEPTEMBER 28, 2005

CLIENT-MATTER NUMBER:  22395-00313

## SUMMARY OF PROFESSIONAL SERVICES

| ATTORNEY | HOURS | RATE | AMOUNT |
|---|---|---|---|
| MARK M. CUNNINGHAM | 6.10 | 195.00 | 1,189.50 |
|  | 6.10 |  | 1,189.50 |

COSTS ADVANCED

| | | |
|---|---|---|
| 7/14/05 | SERV OF SUMMONS/COMPLAINT ON STEVE WRIGHT ON 06/02/2005 | 75.00 |
| 8/30/05 | LONG DISTANCE TELEPHONE CHARGES | 9.62 |
| 8/31/05 | REPRODUCTION COSTS | 3.50 |
| | TOTAL COSTS ADVANCED | 88.12 |

INVOICE TOTAL                    1,277.62

**KERR, RUSSELL AND WEBER, PLC**
**ATTORNEYS AND COUNSELORS**
**500 WOODWARD AVENUE, SUITE 2500**
**DETROIT, MICHIGAN  48226-3427**
**TELEPHONE (313)961-0200**
**I.R.S. IDENTIFICATION NO. 38-1348691**

FIDELITY AND DEPOSIT COMPANY OF MARYLAND          INVOICE #  275837
CLAIM DIVISION
P.O. BOX 17097                                    OCTOBER 31, 2005
BALTIMORE, MD  21297-1097

   CLIENT-MATTER NUMBER:  22395-00313

        RE:  A-MAC SALES & BUILDERS COMPANY
             FIDELITY & DEPOSIT COMPANY OF MARYLAND

   FOR PROFESSIONAL SERVICES RENDERED THROUGH SEPTEMBER 30, 2005

| Date | Atty | Hours | Description |
|---|---|---|---|
| 9/06/05 | MMC | .50 | WORK ON DISCOVERY ISSUES. |
| 9/07/05 | MMC | .80 | WORK ON ISSUES REGARDING AFFIDAVIT AND MOTION TO COMPEL DISCOVERY. |
| 9/13/05 | MMC | 1.70 | WORK ON LAWSUIT - REVIEW OF DOCUMENTS. |
| 9/14/05 | MMC | 1.70 | WORK ON DISCOVERY ISSUES. |
| 9/14/05 | DRJ | 4.50 | MEETING WITH MMC REGARDING MOTION TO COMPEL AND MOTION FOR SUMMARY JUDGEMENT; REVIEWED CASE FILE; RESEARCHED MOTION TO COMPEL. |
| 9/15/05 | MMC | 1.20 | WORK ON DISCOVERY ISSUES. |
| 9/15/05 | DRJ | 5.50 | RESEARCHED ▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 9/20/05 | DRJ | .70 | REVIEWED COMPLAINT AND INDEMNIFICATION AGREEMENT. |
| 9/23/05 | DRJ | 2.20 | REVIEWED PLEADINGS, INDEMNIFICATION AGREEMENT; BOND AGREEMENT AND CORRESPONDENCE. |
| 9/26/05 | DRJ | 6.80 | REVIEWED THIRD PARTY COMPLAINT AND ANSWER; REVIEWED DEFENDANT'S ANSWERS TO OUR DISCOVERY REQUESTS; REVIEWED CORRESPONDENCE FROM FEBRUARY 2000 TO PRESENT; RESEARCHED ▮▮▮▮▮▮▮▮ |
| 9/27/05 | DRJ | 6.70 | REVIEWED F&D'S COMPLIANCE WITH INDEMNIFCATION AGREEMENT; REVIEWED A-MAC'S DEFAULT AND ITS ACCUSATIONS AGAINST CITY OF DETROIT; BEGAN DRAFTING MOTION FOR SUMMARY JUDGMENT. |

INVOICE #  275837

OCTOBER 31, 2005

CLIENT-MATTER NUMBER:  22395-00313

| | | |
|---|---|---|
| 9/28/05 DRJ | 4.25 | CONTINUED DRAFTING MOTION FOR SUMMARY JUDGMENT; REVIEWED CORRESPONDENCE BETWEEN F&D, CITY OF DETROIT AND A-MAC. |
| 9/29/05 DRJ | 3.75 | CONTINUED DRAFTING MOTION FOR SUMMARY JUDGMENT; RESEARCHED PAST CASES |
| 9/30/05 DRJ | 1.50 | SEARCHED FOR CASES |

PROFESSIONAL SERVICES                                  5,458.50

## SUMMARY OF PROFESSIONAL SERVICES

| ATTORNEY | HOURS | RATE | AMOUNT |
|---|---|---|---|
| MARK M. CUNNINGHAM | 5.90 | 195.00 | 1,150.50 |
| DAVID R. JANIS | 35.90 | 120.00 | 4,308.00 |
| | 41.80 | | 5,458.50 |

COSTS ADVANCED

| | | | |
|---|---|---|---|
| 9/21/05 | POSTAGE | | 1.52 |
| 9/29/05 | REPRODUCTION COSTS | | 10.40 |
| | TOTAL COSTS ADVANCED | • | 11.92 |

INVOICE TOTAL                                          5,470.42

KERR, RUSSELL AND WEBER, PLC
ATTORNEYS AND COUNSELORS
500 WOODWARD AVENUE, SUITE 2500
DETROIT, MICHIGAN 48226-3427
TELEPHONE (313)961-0200
I.R.S. IDENTIFICATION NO. 38-1348691


FIDELITY AND DEPOSIT COMPANY OF MARYLAND
CLAIM DIVISION
P.O. BOX 17097
BALTIMORE, MD 21297-1097

INVOICE # 277243

NOVEMBER 28, 2005

CLIENT-MATTER NUMBER: 22395-00313

RE: A-MAC SALES & BUILDERS COMPANY
FIDELITY & DEPOSIT COMPANY OF MARYLAND


FOR PROFESSIONAL SERVICES RENDERED THROUGH OCTOBER 31, 2005

| Date | Initials | Hours | Description |
|---|---|---|---|
| 10/03/05 | DRJ | 2.75 | RESEARCH REGARDING █████████████ |
| 10/05/05 | DRJ | 3.25 | RESEARCH ON █████████████ |
| 10/06/05 | DRJ | 1.00 | CONTINUED DRAFTING MOTION FOR SUMMARY JUDGMENT. |
| 10/10/05 | MMC | .25 | CONFERENCE WITH ATTORNEY REGARDING DISCOVERY. |
| 10/10/05 | DRJ | 2.50 | RESEARCH ████████████ |
| 10/11/05 | DRJ | 2.25 | RESEARCH ██████████████ |
| 10/12/05 | DRJ | 2.75 | RESEARCH ██████████████ |
| 10/13/05 | DRJ | 2.00 | CONTINUED DRAFTING AND REVISING BRIEF FOR SUMMARY JUDGMENT. |
| 10/14/05 | DRJ | 1.25 | ██████████████ |
| 10/17/05 | MMC | .50 | TELEPHONE CALL WITH D. GUEST REGARDING DISCOVERY, DEPOSITIONS; LETTER TO ATTORNEY. |
| 10/17/05 | DRJ | 2.75 | REVISED MOTION FOR SUMMARY JUDGMENT; SEARCHED CASE LAW █████████ |

DELETE

INVOICE #  277243

NOVEMBER 28, 2005

CLIENT-MATTER NUMBER:  22395-00313

| | | | |
|---|---|---|---|
| 10/18/05 | DRJ | 2.25 | RESEARCH ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ |
| 10/19/05 | MMC | .20 | TELEPHONE CALLS TO ATTORNEYS REGARDING DOCUMENT PRODUCTION. |
| 10/19/05 | DRJ | 3.00 | MEETING WITH M. CUNNINGHAM; REVISED BRIEF ON SUMMARY JUDGMENT; REVIEWED AND SEARCHED DOCUMENTS FOR CORRESPONDENCE FROM A-MAC REGARDING PAYMENT OWED SUBCONTRACTORS. |
| 10/20/05 | DRJ | .50 | REVIEWED AND SEARCHED DOCUMENTS FOR CORRESPONDENCE FROM A-MAC REGARDING PAYMENT OWED SUBCONTRACTORS. |
| 10/21/05 | MMC | .40 | WORK ON DISCOVERY AND MOTION TO COMPEL. |
| 10/24/05 | MMC | .80 | WORK ON DOCUMENT REVIEW. |
| 10/24/05 | MMC | .50 | WORK ON MOTION FOR SUMMARY DISPOSITION. |
| 10/25/05 | MMC | 4.50 | REVIEW DOCUMENTS AT A-MAC OFFICES AND MEET WITH ATTORNEY. |
| 10/25/05 | DRJ | 6.50 | REVIEWED AND SEARCHED DOCUMENTS TO DETERMINE EXHIBITS FOR BRIEF REGARDING CLAIMS MADE UNDER PAYMENT BOND; MEETING WITH M. CUNNINGHAM; REVISED MOTION FOR SUMMARY JUDGMENT. |
| 10/26/05 | DRJ | 5.25 | DOCUMENT REVIEW TO DETERMINE EXHIBITS FOR SUMMARY JUDGMENT BRIEF. |
| 10/28/05 | MMC | .80 | WORK ON MOTION FOR SUMMARY DISPOSITION. |
| 10/31/05 | MMC | .70 | WORK ON DISCOVERY MOTION AND ORDER WITH ATTORNEY FOR A-MAC. |
| 10/31/05 | DRJ | 6.00 | DOCUMENT REVIEW/SEARCH FOR EXHIBITS TO SUMMARY JUDGMENT BRIEF. |

PROFESSIONAL SERVICES                              6,966.75

IN ACCOUNT WITH

KERR, RUSSELL AND WEBER, PLC

INVOICE #  277243

NOVEMBER 28, 2005

CLIENT-MATTER NUMBER:  22395-00313

## SUMMARY OF PROFESSIONAL SERVICES

| ATTORNEY | HOURS | RATE | AMOUNT |
|----------|-------|------|--------|
| MARK M. CUNNINGHAM | 8.65 | 195.00 | 1,686.75 |
| DAVID R. JANIS | 44.00 | 120.00 | 5,280.00 |
| | 52.65 | | 6,966.75 |

COSTS ADVANCED

| | | |
|--|--|--|
| 10/31/05 | REPRODUCTION COSTS | 17.90 |
| 10/31/05 | LONG DISTANCE TELEPHONE CHARGES | 14.82 |
| | TOTAL COSTS ADVANCED | 32.72 |

INVOICE TOTAL                    6,999.47

IN ACCOUNT WITH

KERR, RUSSELL AND WEBER, PLC
ATTORNEYS AND COUNSELORS
500 WOODWARD AVENUE, SUITE 2500
DETROIT, MICHIGAN 48226-3427
TELEPHONE (313)961-0200
I.R.S. IDENTIFICATION NO. 38-1348691

FIDELITY AND DEPOSIT COMPANY OF MARYLAND        INVOICE #  279925
CLAIM DIVISION
P.O. BOX 17097                                  JANUARY 30, 2006
BALTIMORE, MD  21297-1097

CLIENT-MATTER NUMBER:  22395-00313

RE:  A-MAC SALES & BUILDERS COMPANY
     FIDELITY & DEPOSIT COMPANY OF MARYLAND

FOR PROFESSIONAL SERVICES RENDERED THROUGH DECEMBER 31, 2005

| 11/01/05 MMC | 2.00 | WORK ON DISCOVERY AND MOTION. |
|---|---|---|
| 11/02/05 MMC | 2.10 | WORK ON MOTION ISSUES AND DISCOVERY. |
| 11/04/05 MMC | 1.10 | REVIEW PAYMENT BOND INFORMATION REGARDING CLAIMS AND PAYMENTS. |
| 11/07/05 MMC | 1.50 | WORK ON MOTION FOR SUMMARY DISPOSITION. |
| 11/08/05 MMC | .50 | WORK ON REVIEW OF DOCUMENTS. |
| 11/09/05 MMC | 1.50 | WORK ON MOTION FOR SUMMARY JUDGMENT. |
| 11/09/05 DRJ | .25 | REVISE MEMORANDUM TO M. CUNNINGHAM REGARDING EXHIBITS FOR SUMMARY JUDGMENT BRIEF. |
| 11/10/05 MMC | 1.75 | REVIEW DOCUMENTS FOR SUMMARY JUDGMENT. |
| 11/11/05 MMC | 2.00 | REVIEW DOCUMENTS AND WORK ON MOTION FOR SUMMARY JUDGMENT. |
| 11/14/05 MMC | 1.20 | WORK ON MOTION FOR SUMMARY JUDGMENT. |
| 11/15/05 MMC | 1.25 | WORK ON MOTION FOR SUMMARY JUDGMENT. |
| 11/15/05 MMC | .50 | TELEPHONE CALLS WITH S. WRIGHT REGARDING MOTION, SETTLEMENT, DISCOVERY; REVIEW INFORMATION REGARDING SETTLEMENT. |
| 11/15/05 DRJ | .25 | ASSEMBLE DOCUMENTS TO USE AS EXHIBITS FOR BRIEF FOR SUMMARY JUDGMENT. |
| 11/16/05 MMC | 1.75 | WORK ON MOTION FOR SUMMARY JUDGMENT. |
| 11/18/05 MMC | .20 | TELEPHONE CALLS REGARDING SETTLEMENT ISSUES. |
| 11/21/05 MMC | 1.50 | REVIEW DOCUMENTS PRODUCED BY A-MAC. |
| 11/23/05 MMC | .40 | WORK ON ISSUES REGARDING SUMMARY DISPOSITION. |
| 11/28/05 MMC | 1.25 | REVIEW DOCUMENTS; DRAFTED RESPONSES TO |

INVOICE #  279925

JANUARY 30, 2006

CLIENT-MATTER NUMBER:  22395-00313

|            |     |      |                                                      |
|------------|-----|------|------------------------------------------------------|
|            |     |      | INTERROGATORIES.                                     |
| 12/06/05   | MMC | .20  | TELEPHONE CALL WITH S. WRIGHT REGARDING DISCOVERY.   |
| 12/09/05   | MMC | 1.10 | REVIEW ORDER; CORRESPOND WITH ATTORNEY; WORK ON DISCOVERY ISSUES. |
| 12/20/05   | MMC | .70  | REVIEWED CITY OF DETROIT MOTION FOR SUMMARY JUDGMENT AND EXHIBITS. |
| 12/21/05   | MMC | .25  | TELEPHONE CALL WITH ATTORNEY REGARDING MOTION FOR SUMMARY JUDGMENT. |
| 12/21/05   | MMC | 1.00 | WORK ON DOCUMENT PRODUCTION.                         |
| 12/22/05   | MMC | 1.20 | WORK ON DOCUMENT PRODUCTION AND DISCOVERY.           |
| 12/23/05   | MMC | 1.00 | DRAFTED AND FILED RESPONSE TO MOTION TO COMPEL.      |
| 12/23/05   | MMC | 2.20 | REVIEW DOCUMENTS FOR PRODUCTION.                     |
| 12/23/05   | MMC | 1.00 | MEET WITH ATTORNEY; DISCUSS SETTLEMENT; PRODUCE DOCUMENTS. |
| 12/28/05   | MMC | .80  | REVIEW BRIEF; WORK ON DOCUMENT PRODUCTION.           |

PROFESSIONAL SERVICES                                    5,900.25

## SUMMARY OF PROFESSIONAL SERVICES

| ATTORNEY            | HOURS | RATE   | AMOUNT   |
|---------------------|-------|--------|----------|
| MARK M. CUNNINGHAM  | 29.95 | 195.00 | 5,840.25 |
| DAVID R. JANIS      | .50   | 120.00 | 60.00    |
|                     | 30.45 |        | 5,900.25 |

KERR, RUSSELL AND WEBER, PLC

INVOICE #  279925

JANUARY 30, 2006

CLIENT-MATTER NUMBER:  22395-00313

COSTS ADVANCED

| | | |
|---|---|---|
| 12/12/05 | OUTSIDE REPRODUCTION | 82.09 |
| 12/28/05 | REPRODUCTION COSTS | 195.00 |
| 12/30/05 | LONG DISTANCE TELEPHONE CHARGES | 14.77 |
| | TOTAL COSTS ADVANCED | 291.86 |

INVOICE TOTAL                                 6,192.11

KERR, RUSSELL AND WEBER, PLC
ATTORNEYS AND COUNSELORS
500 WOODWARD AVENUE, SUITE 2500
DETROIT, MICHIGAN 48226-3427
TELEPHONE (313)961-0200
I.R.S. IDENTIFICATION NO. 38-1348691

FIDELITY AND DEPOSIT COMPANY OF MARYLAND
CLAIM DIVISION
P.O. BOX 17097
BALTIMORE, MD 21297-1097

INVOICE # 281270

FEBRUARY 28, 2006

CLIENT-MATTER NUMBER: 22395-00313

RE: A-MAC SALES & BUILDERS COMPANY
FIDELITY & DEPOSIT COMPANY OF MARYLAND

FOR PROFESSIONAL SERVICES RENDERED THROUGH JANUARY 31, 2006

| | | | |
|---|---|---|---|
| 1/03/06 | MMC | 2.10 | WORK ON REPLY TO RESPONSE TO MOTION FOR SUMMARY JUDGMENT; REVIEW FILES AND DOCUMENTS. |
| 1/03/06 | CGC | .50 | CONVERSATION WITH MARK REGARDING REPLY BRIEF; BEGIN RESEARCH ON COUNTER-ARGUMENTS TO A-MAC'S ANSWER TO OUR SUMMARY JUDGMENT MOTION. |
| 1/04/06 | MMC | 1.75 | WORK ON REPLY TO RESPONSE TO MOTION FOR SUMMARY JUDGMENT. |
| 1/04/06 | MMC | .70 | WORK ON DOCUMENT PRODUCTION - F & D DOCUMENTS. |
| 1/04/06 | CGC | 2.75 | RESEARCH ████████████████████████████ |
| 1/05/06 | MMC | 1.70 | WORK ON REVIEW OF DOCUMENTS AND RESPONSE TO REPLY. |
| 1/05/06 | CGC | 4.00 | RESEARCH ████████████████████████████ |
| 1/06/06 | MMC | 2.75 | WORK ON REPLY BRIEF; REVIEW DOCUMENTS; RESEARCH. |
| 1/06/06 | CGC | 4.75 | RESEARCH ████████████████████████████ |
| 1/09/06 | MMC | 3.75 | WORK ON MOTION FOR SUMMARY JUDGMENT; RESPONSE; |

INVOICE #  281270

FEBRUARY 28, 2006

CLIENT-MATTER NUMBER:  22395-00313

|  |  |  |  |
|---|---|---|---|
|  |  |  | RESEARCH. |
| 1/09/06 | CGC | 2.00 | DOCUMENT REVIEW; CONDUCT RESEARCH, DRAFT AND REVISE REPLY BRIEF WRITTEN IN SUPPORT OF F&D'S MOTION FOR SUMMARY JUDGMENT. |
| 1/10/06 | MMC | 2.75 | WORK ON MOTION FOR SUMMARY DISPOSITION-REPLY. |
| 1/10/06 | CGC | 2.00 | CONDUCT RESEARCH, DRAFT AND REVISE REPLY BRIEF WRITTEN IN SUPPORT OF F&D'S MOTION FOR SUMMARY JUDGMENT. |
| 1/13/06 | MMC | .70 | TELEPHONE CALL WITH STEVE WRIGHT; WORK ON DISCOVERY. |

PROFESSIONAL SERVICES                                             5,559.00


### SUMMARY OF PROFESSIONAL SERVICES

| ATTORNEY | HOURS | RATE | AMOUNT |
|---|---|---|---|
| MARK M. CUNNINGHAM | 16.20 | 195.00 | 3,159.00 |
| CHARLES G. CALIO | 16.00 | 150.00 | 2,400.00 |
|  | 32.20 |  | 5,559.00 |


COSTS ADVANCED

| | | |
|---|---|---|
| 1/25/06 | REPRODUCTION COSTS | 58.30 |
| 1/30/06 | POSTAGE | 14.90 |
| 1/31/06 | LONG DISTANCE TELEPHONE CHARGES | 9.30 |

TOTAL COSTS ADVANCED                                                82.50


INVOICE TOTAL                                                    5,641.50

KERR, RUSSELL AND WEBER, PLC
ATTORNEYS AND COUNSELORS
500 WOODWARD AVENUE, SUITE 2500
DETROIT, MICHIGAN  48226-3427
TELEPHONE (313)961-0200
I.R.S. IDENTIFICATION NO. 38-1348691

FIDELITY AND DEPOSIT COMPANY OF MARYLAND          INVOICE #  285597
CLAIM DIVISION
P.O. BOX 17097                                    MAY 25, 2006
BALTIMORE, MD  21297-1097

CLIENT-MATTER NUMBER:  22395-00313

RE:  A-MAC SALES & BUILDERS COMPANY
     FIDELITY & DEPOSIT COMPANY OF MARYLAND

FOR PROFESSIONAL SERVICES RENDERED THROUGH APRIL 30, 2006

2/18/06 MMC    1.30  WORK ON STATUS LETTER; REVIEW FILE AND
                     PLEADINGS.
2/22/06 MMC     .60  WORK ON STATUS LETTER TO D. GUEST.
3/02/06 MMC     .60  REVIEW REPLY TO RESPONSE TO MOTION FOR SUMMARY
                     JUDGMENT.
3/27/06 MMC    1.80  REVIEW DOCUMENTS.
4/18/06 MMC     .80  REVIEW INFORMATION FOR FINAL PRETRIAL.

PROFESSIONAL SERVICES                                 994.50

SUMMARY OF PROFESSIONAL SERVICES

| ATTORNEY | HOURS | RATE | AMOUNT |
|---|---|---|---|
| MARK M. CUNNINGHAM | 5.10 | 195.00 | 994.50 |
|  | 5.10 |  | 994.50 |

IN ACCOUNT WITH

KERR, RUSSELL AND WEBER, PLC

INVOICE #  285597

MAY 25, 2006

CLIENT-MATTER NUMBER:  22395-00313

COSTS ADVANCED

| | | |
|---|---|---|
| 2/21/06 | OUTSIDE REPRODUCTION | 568.13 |
| 2/23/06 | POSTAGE | 2.55 |
| 3/02/06 | REPRODUCTION COSTS | 6.90 |
| 3/31/06 | LONG DISTANCE TELEPHONE CHARGES | 6.40 |

TOTAL COSTS ADVANCED                                583.98

INVOICE TOTAL                                      1,578.48