**FORCON INTERNATIONAL INVOICES**

| Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|
| A0021A | 08/16/00 | 6,121.75 |
| A0021B | 09/25/00 | 1,960.96 |
| A0021I | 10/23/00 | 4,015.46 |
| A0021J | 11/27/00 | 9,931.72 |
| A0021K | 12/22/00 | 6,206.75 |
| A0021L | 01/22/01 | 4,570.97 |
| A0021M | 02/28/01 | 2,483.04 |
| A0021N | 03/29/01 | 1,112.02 |
| A0021O | 04/16/01 | 2,474.24 |
| A0021P | 05/21/01 | 6,561.66 |
| A0021Q | 06/15/01 | 15,960.63 |
| A0021R | 07/18/01 | 9,957.46 |
| A0021S | 08/14/01 | 7,170.38 |
| A0021T | 09/19/01 | 8,394.56 |
| A0021U | 10/11/01 | 7,737.31 |
| A0021V | 11/15/01 | 7,207.74 |
| A0021W | 12/17/01 | 7,607.15 |
| A0021X | 01/15/02 | 4,395.44 |
| 1007 | 02/12/02 | 627.49 |
| 1286 | 03/12/02 | 141.00 |
| 1577 | 04/10/02 | 456.50 |
| 2146 | 06/11/02 | 200.53 |
| | Total: | $115,294.76 |

# EXHIBIT C

# FORCON INTERNATIONAL MICHIGAN LIMITED
P.O.Box 2730
BRANDON, FL 33509-2730

| | |
|---|---|
| **FORCON NO.:** | A0021 |
| **INVOICE NO.:** | A0021A |
| **INVOICE DATE:** | 08/16/00 |

FIDELITY & DEPOSIT
8888 KEYSTONE CROSSING
SUITE 610
INDIANAPOLIS, IN 46240

RECEIVED

AUG 2 1 2000

MIDWEST REGIONAL CLAIMS

rd 9/18/ω

**ATTN:**     MR. DAVID GUEST

| | |
|---|---|
| **REFERENCE:** | A-MAC SALES |
| | BOND DEFAULT |
| **BOND NO.:** | 5088335 |
| **CLAIM NO.:** | 0440036983 |

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Professional Service & Expenses Through July 31, 2000 | | | |
| Alan Pavlic | 16.25 | 110.00 | 1,787.50 |
| P. Eugene Morgan | 37 | 110.00 | 4,070.00 |
| Expenses: | | | |
| Travel | | | 172.25 |
| Telephone | | | 84.00 |
| Fax | | | 8.00 |

**FED.I.D. No. 38-3461708**

**TOTAL AMOUNT DUE $**
**NET 10 DAYS**                    6,121.75

Interest at 1.5% per month may be charged

# FORCON INTERNATIONAL MICHIGAN LIMITED

P.O. Box 2730
BRANDON, FL 33509-2730

| | |
|---|---|
| **FORCON NO.:** | A0021 |
| **INVOICE NO.:** | A0021A |
| **INVOICE DATE:** | 08/16/00 |

RECEIVED
AUG 2 1 2000
MIDWEST REGIONAL CLAIMS

*rd 9/18/00*

FIDELITY & DEPOSIT
8888 KEYSTONE CROSSING
SUITE 610
INDIANAPOLIS, IN 46240

| | | | |
|---|---|---|---|
| **ATTN:** | MR. DAVID GUEST | **REFERENCE:** | A-MAC SALES BOND DEFAULT |
| | | **BOND NO.:** | 5088335 |
| | | **CLAIM NO.:** | 0440036983 |

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Professional Service & Expenses Through July 31, 2000 | | | |
| Alan Pavlic | 16.25 | 110.00 | 1,787.50 |
| P. Eugene Morgan | 37 | 110.00 | 4,070.00 |
| Expenses: | | | |
| Travel | | | 172.25 |
| Telephone | | | 84.00 |
| Fax | | | 8.00 |

FED.I.D. No. 38-3461708

**TOTAL AMOUNT DUE $**
**NET 10 DAYS**                6,121.75

Interest at 1.5% per month, may be charged from the invoice date if this invoice is not paid within 30 days, along with reasonable attorney fees and costs, should it become necessary to engage the services of an attorney to collect this invoice.

# FORCON INTERNATIONAL CORPORATION

WE BILL/BUT THE REPORTING FIRM
(NOT ACCOUNTING PURPOSES)

FORCON REF.: A-0021

CLIENT: Eckberg Deposit Co. of Md.

CLIENT'S FILE: 044-0673693

TIME PERIOD:

OWNER NAME:

TAX ID:

SIGNATURE: _Alan Kales_

DATE: 8-10-00

| DATE | TIME HOURS | WORK PERFORMED |
|------|------|------|
| 7/5 | .75 | _(illegible handwritten entry)_ |
| 7/6 | .35 | _(illegible handwritten entry)_ |
| 7/11 | .25 | _(illegible handwritten entry)_ |
| 7/11 | .50 | _(illegible handwritten entry)_ |
| 7/12 | .25 | _(illegible handwritten entry)_ |
| 7/12 | .35 | _(illegible handwritten entry)_ |
| 7/13 | .25 | _(illegible handwritten entry)_ |
| 7/13 | .50 | _(illegible handwritten entry)_ |
| 7/14 | 2.0 | _(illegible handwritten entry)_ |
| 7/17 | 1.5 | _(illegible handwritten entry)_ |
| 7/17 | .25 | _(illegible handwritten entry)_ |
| 7/18 | .35 | _(illegible handwritten entry)_ |
| TOTAL | 10. | |

# FORCON INTERNATIONAL CORPORATION

### ITEMIZED THE EXPENSES FORM
(NOT A TIME SHEET)

FORCON NO.: A0021

CLIENT: Fidelity Deposit

CLAIM & NO.: 094003693

TIME PERIOD: 7-1-00 to 7-31-00

CHECKED BY:

TAB BY:

SIGNATURE:

DATE: 8-8-00

| DATE | TOTAL TIME (HOURS) | WORK DESCRIPTION |
|---|---|---|
| 7/18 | .25 | memo to D. Gallipeau with copy of interrogat for |
| | | review + discuss w/ manager concl'g outline of 7/19/00 |
| 7/18 | .25 | Tried calling tom manager concl outline of 7/19/00 |
| | | re scheduling |
| 7/19 | .25 | call + discuss sign day meeting |
| 7/19 | .25 | call + compl interview (scheduled to 7/2) |
| 7/20 | .25 | call of Alston (scan 7/2) |
| 7/20 | .25 | discuss call project |
| 7/24 | .25 | call of manager w/ D. Alston  voice call manager |
| 7/24 | .25 | call of manager above re D. Alston |
| 7/24 | .25 | call + discuss message |
| 7/20 | .25 | call + discuss message |
| 7/20 | .50 | call + discuss |
| 7/21 | .50 | review of manager inquiry re review |
| 7/6 | .50 | call of agency above re D. status call |
| 7/2 | .50 | review draft w/ D. Alston inquiry indiv'l |

TOTAL: 5.0

# FORCON INTERNATIONAL CORP
## CONSULTANT TIME REPORTING FORM
### (MUST ACCOMPANY INVOICE)

Forcon No.: A0021  
Client: Fidelity & Deposit Company of Maryland  
Claim/File No: 044 003693  
Time Period: June 27 - July 31, 2000  

Consultant: CMPS, Inc.  
Tax ID: 38 3453846  
Signature: *P. Ryan Morgan*  
Date: July 31, 2000  

| DATE | HOURS/MINUTES | ACTIVITY DESCRIPTION |
|---|---|---|
| June 27 | 1 hr. | Received call from Alan Pavlic with assignment and Fax copy of letter from F & D confirming & : up file |
| 30 | 1 hr. | Received 2 boxes of file from Mark Cunningham and started reading files |
| July 6 | 2 hr. | Received call from Alan Pavlic re: meeting w/Obligee & Principal & Surety and reviewed files |
| 10 | 1 hr. 15 min. | Received plans from Mark Cunningham, reviewed plans and specs' and C.O. files |
| 14 | 11 hr. | Met with Surety, Alan Pavlic, Obligee and Principal on site & in Principal's office and DHC offices |
| 17 | 2 hr. 15 min. | Called A-Mac(Sylvester) re: CSV original & last pay request & bid set of plans to send to me |
| 24 | 3 hr. | Called Alan Pavlic re: A-Mac & called Sylvester w/A-Mac who said he would UPS me the stuff to & worked on est. |
| 25 | 5 hr. | Worked on response letter to F & D 6/27/00 letter and faxed partial draft to Alan for review& called Alan to review |
| 26 | 2hr. 30min. | Worked on response letter to F & D re: L.D.'s , C.O.'s, and schedule, called A-MAC again & Alan Pavlic |
| 28 | 4hr. 45min. | Worked on cost estimates for response to F & D, called LuJuan Wilks at DHC, A-MAC & Alan Pavlic |
| 31 | 2hr. 45min. | Finished draft of response letter & faxed to Alan Pavlic to review, called Alan Pavlic & reviewed & took Exhibits to |
|  |  | Ludington to printer. |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Totals:** | **37hrs.** |  |

Forcon No.: **A0021**
Client: Fidelity & Deposit Company of America
Claim/File No: 044 003693
Time Period: June 27 - July 31, 2000

Consultant: CMPS, Inc.
Tax ID: 38 3453846
Signature: *D. Egan Duryea*
Date: July 31, 2000

| DATE | TRAVEL DESCRIPTION | AUTO MILES | COST AT 0.325/M | CAR RENT AIR FARE | GAS/TOLLS PARKING | LODGING | MEALS | PHONE | FILM PRINTS | POSTAGE | FAX | MISC. | TOTAL EXPENSES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| July 14 | to Detroit and bk.hm. | 530 | $172.25 | | | | | | | | | | $172.25 |
| 17 | | | $0.00 | | | | | $2.00 | | | | | $2.00 |
| 24 | | | $0.00 | | | | | $4.00 | | | | | $4.00 |
| 25 | | | $0.00 | | | | | $2.00 | | | $4.00 | | $6.00 |
| 26 | | | $0.00 | | | | | $4.00 | | | | | $4.00 |
| 28 | | | $0.00 | | | | | $6.00 | | | | | $6.00 |
| 31 | | | $0.00 | | | | | $2.00 | | | $4.00 | | $6.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| TOTALS | | 530 | $172.25 | $0.00 | $0.00 | $0.00 | $0.00 | $20.00 | $0.00 | $0.00 | $8.00 | $0.00 | $200.25 |

# FORCON INTERNATIONAL MICHIGAN LIMITED
**P.O.Box 2730**
**BRANDON, FL 33509-2730**

FORCON NO.:

INVOICE NO.:   A0021

INVOICE DATE:   A0021B

09/25/00

RECEIVED

SEP 2 9 2000

MIDWEST REGIONAL CLAIMS

FIDELITY & DEPOSIT
8888 KEYSTONE CROSSING
SUITE 610
INDIANAPOLIS, IN 46240

ATTN:    MR. DAVID GUEST

REFERENCE:    A-MAC SALES
BOND NO.:    BOND DEFAULT
CLAIM NO.:    5088335
0440036983

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Professional Service & Expenses Through August 31, 2000 | | | |
| Alan Pavlic | 6.25 | 110.00 | 687.50 |
| P. Eugene Morgan | 10.5 | 110.00 | 1,155.00 |
| Expenses: | | | |
| Telephone | | | 26.14 |
| Reproduction | | | 41.34 |
| Postage | | | 37.00 |
| Fax | | | 10.00 |
| Miscellaneous | | | 3.98 |

**FED.I.D. No. 38-3461708**

**TOTAL AMOUNT DUE $**
**NET 10 DAYS**    1,960.96

Interest at 1.5% per month, may be charged from the invoice date if this invoice is not paid within 30 days, along with reasonable attorney
fees and costs, should it become necessary to engage the services of an attorney to collect this invoice.

## FORCON INTERNATIONAL CORPORATION
### FOR SALARIAT TIME REPORTING FORM
#### (WEST ACCOUNTANY BROKER)

POSITION NO.: A0021

CLIENT: Fidelity + Deposit

CLAIM/FILE NO.: 044-0036983

TIME PERIOD: 8-1-00 @ 8-31-00

COMMENTS:

TAB ID:

SIGNATURE: _(signature)_  9-12-00

DATE:

| DATE | HOURS | ACTIVITY DESCRIPTION |
|---|---|---|
| 8/1 | .25 | telephone conversation w/ client regarding report call |
| 8/2 | .25 | telephone conference |
| 8/4 | .25 | call w/ (T+D) regarding report |
| 8/7 | 1.25 | indepth analysis + (T+D) regarding status of work completed |
| 8/8 | .50 | analysis w/subcontractor re: (T+D) |
| 8/9 | .25 | review memo on (T+D) claims of (T+D) |
| 8/10 | .25 | review of the (T+D) regarding payments + revisions |
| 8/11 | .25 | call w/ (T+D) regarding class specifications prior to next correspondence |
| 8/17 | .25 | call + think conversation w/ manager |
| 8/21 | .50 | review call for conciliation analysis + work cleanup |
| 8/22 | .25 | call correspondent out review status |
| 8/24 | .25 | call w/ client review of coverage w/ recommendation |
| 8/25 | .25 | call for (T+D) prepared final notes on record |
| 9/28 | .25 | call w/ manager re: claims |
| 8/28 | .25 | call w/ conversation w/ broker |
| 8/28 | .50 | coordinate items with client regarding return |
|  |  | and requests to respond |
| **TOTAL** | **5.50** |  |

FORCON INTERNATIONAL CORPORATION
CONSULTANT TIME REPORTING FORM
(MUST ACCOMPANY INVOICE)

FORCON NO.: AC 001
CLIENT: Industry Depot + Co.
CLAIMS/FILE NO.: 044 003 6985
TIME PERIOD: 8-1-00 to 8-31-00

CONSULTANT:
TAB ID:
SIGNATURE: _(signed)_
DATE: 9-12-00

| DATE | NO. OF HOURS (TO THE NEAREST 1/4 HOUR) | WORK PERFORMED |
|---|---|---|
| 3/29 | .50 | called the claims & rev'd last fire documents to req'd review file for cost to complete scheduled meeting |
| 3/30 | .25 | call & rev'd advise of meeting |

TOTAL: .75

# FORCON INTERNATIONAL CORP
## CONSULTANT TIME REPORTING FORM
### (MUST ACCOMPANY INVOICE)

Forcon No.: A0021
Client: Fidelity & Deposit Company of Maryland
Claim/File No: 044 003693
Time Period: August 1 -31, 2000

Consultant: CMPS, Inc.
Tax ID: 38 3453846
Signature: _D. Egger Tozzini_
Date: August 31, 2000

| DATE | HOURS/MINUTES | | ACTIVITY DESCRIPTION |
|---|---|---|---|
| Aug. 1 | 2hr. | 15min. | Picked up exhibits in Ludington , called LuJuan Wilkes & Alan Pavlic & worked on Pro of Claim analysis |
| 4 | 1hr. | 30min. | Worked on estimate of cost to complete & change order analysis & faxed Proof of Claim draft to Alan |
| 8 | 1hr. | 45min. | e-mailed Alan Pavlic my final draft of letter of response for F & D. called Alan to review comments. |
| 9 | | 30min. | Packaged and mailed exhibits, overnight mail , to Alan Pavlic |
| 24 | 1hr. | | Received call from Alan Pavlic to send copy of his 8-9-00 ltr. with exhibits to Dave Guest. copied ltr. and exhibits and |
| | | | wrote cover letter and over night mailed to Dave Guest |
| 25 | 1hr. | | Received 2 sets of original drawings from Mark Cunningham via Fed. Ex. and reviewed both sets to confirm they were |
| | | | identical. Called Alan Pavlic to get confirm what to do now.  Analyze orig. vs. revised scope of work |
| 26 | 2hr. | 30min. | Reviewed original and revised drawings and correspondence files and wrote letter to Alan Pavlic re: scope of  changes |
| | | | and faxed letter with 14 pages of attachments to Alan and e-mailed letter to Alan without attachments |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | 10hr. | 30min. | |

**FORCON INTERNATIONAL CORP**
EXPENSE REPORT (MUST ACCOMPANY INVOICE)

Forcon No.: **A0021**
Client: Fidelity & Deposit Company of America
Claim/File No: 044 003693
Time Period: August 1 - 31, 2000

Consultant: CMPS, Inc.
Tax ID: 38 3453846
Signature: *P. Sugar Meyer*
Date: August 31, 2000

| DATE | TRAVEL DESCRIPTION | AUTO MILES | COST AT 0.325/M | CAR RENT AIR FARE | GAS/TOLLS PARKING | LODGING | MEALS | PHONE | FILM PRINTS | POSTAGE | FAX | MISC. | TOTAL EXPENSES |
|------|--------------------|-----------|-----------------|-------------------|-------------------|---------|-------|-------|-------------|---------|-----|-------|----------------|
| Aug. 1 | | | $0.00 | | | | | $2.00 | | | | $41.34 | $43.34 |
| 4 | | | $0.00 | | | | | | | | $4.00 | | $4.00 |
| 8 | | | $0.00 | | | | | $2.00 | | | | | $2.00 |
| 9 | | | $0.00 | | | | | | | $21.25 | | $3.98 | $25.23 |
| 24 | | | $0.00 | | | | | | | $15.75 | | | $15.75 |
| 25 | | | $0.00 | | | | | $2.00 | | | | | $2.00 |
| 26 | | | $0.00 | | | | | | | | $6.00 | | $6.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| **TOTALS** | | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.00 | $0.00 | $37.00 | $10.00 | $45.32 | $98.32 |

# FORCON INTERNATIONAL MICHIGAN LIMITED

P.O.Box 2730
BRANDON, FL 33509-2730

FORCON NO.:

INVOICE NO.:    A0021

INVOICE DATE:   A0021I

                10/23/00

FIDELITY & DEPOSIT
8888 KEYSTONE CROSSING
SUITE 610
INDIANAPOLIS, IN 46240

ATTN:        MR. DAVID GUEST

REFERENCE:      A-MAC SALES
BOND NO.:       PRF BOND DEFAUL
CLAIM NO.:      5088335
                0440036983

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Professional Service & Expenses Through September 30, 2000 | | | |
| Alan Pavlic | 25.5 | 110.00 | 2,805.00 |
| P. Eugene Morgan | 10.25 | 110.00 | 1,127.50 |
| Expenses: | | | |
| Telephone | | | 60.96 |
| Fax | | | 22.00 |

11/9/00

RECEIVED
OCT 2 6 2000
MIDWEST REGIONAL CLAIMS

FED.I.D. No. 38-3461708

TOTAL AMOUNT DUE $
NET 10 DAYS          4,015.46

Interest at 1.5% per month, may be charged from the invoice date if this invoice is not paid within 30 days, along with reasonable attorney
fees and costs, should it become necessary to engage the services of an attorney to collect this invoice.

# FORDON INTERNATIONAL CORPORATION

TECHNICAL/PART TIME REPORTING FORM
(MUST ACCOMPANY INVOICE)

**FORDON NO.:** A0001

**CLIENT:** Fidelity Deposit Co. of Md.

**CLIENT'S FILE NO.:** 044 6036483

**TIME PERIOD:** 9-1-00 & 9-30-00

**FORGED STAFF:** _(signature)_

**TAN ID:**

**SIGNATURE:** _(signature)_

**DATE:** 10-11-00

| DATE | NO. OF HOURS OR FRACTION THEREOF | DETAIL NARRATIVE |
|------|------|------|
| 9-1-00 | .75 | meet with attorney of 4-Mar at 4-Mar offices to |
| 9-1-00 | .75 | review today's events |
| 9-1-00 | .25 | call re: retained time/efforts mileage |
| 9-1-00 | .25 | call re: detail events regarding meeting |
| 9-5-00 | .25 | call re: retained level & dispute res. per 4-Mar re dispute |
| 9-5 | .25 | call re: retained discuss proposal |
| 9-5 | .25 | return call re: retained discuss meeting |
| 9-6 | .50 | re: retained review attached as retained efforts and |
| 9-6 | 3.25 | meet documents review for 4-Mar team preparation |
| 9-6 | .50 | dispute res. met with Jim Tudor discuss re contract items |
| 9-6 | .20 | review proposal for Jim re SJ retained efforts items |
| 9-7 | 1.5 | 4-Mar meeting |
| 9-7 | .25 | review Jim Tudor re Jim mtg |
| 9-7 | .25 | call Jim re local mileage info |
| 9-11 | .25 | re: retained info - prepare |
| **TOTALS** | 13.75 | |

# FORCON INTERNATIONAL CORPORATION

## EQUALITY TIME REPORTING FORM
### (NOT ACCOUNTANT EXPENSE)

PERIOD NO.: A0021

CLIENT: Eighteen Deposit

CLIENT'S FILE: 04-0036983

TIME PERIOD: 9-00 to 9-30-00

OMEGA SHIFT:

FAX BY:

SIGNATURE:

DATE: 10-11-00

| DATE | TIME | WORK PERFORMED |
|---|---|---|
| 4/11 | .25 | |
| 4/13 | .50 | |
| 4/14 | .50 | |
| 4/19 | .50 | |
| 4/19 | .50 | |
| 4/20 | .25 | |
| 4/20 | .25 | |
| 4/20 | .25 | |
| 4/20 | .25 | |
| 4/20 | .25 | |
| 4/27 | .25 | |
| 4/27 | .25 | |
| 4/25 | .25 | |
| 4/26 | 3.0 | |
| 4/26 | .25 | |
| 4/26 | .25 | |
| 4/27 | .25 | |
| 4/27 | .25 | |
| **TOTAL** | **9.25** | |

# FORCON INTERNATIONAL CORP
### CONSULTANT TIME REPORTING FORM
### (MUST ACCOMPANY INVOICE)

Forcon No.: A0021
Client: Fidelity & Deposit Company of Maryland
Claim/File No: 044 003693
Time Period: September 1 - 30, 2000

Consultant: CMPS, Inc.
Tax ID: 38 3453846
Signature: _Di Ezegekt Montgan_
Date: September 30, 2000

| DATE | HOURS/MINUTES | ACTIVITY DESCRIPTION |
|---|---|---|
| Sept. 1 | 15 min. | Received call from Alan Pavlic re: A-MAC's status and discussed verifying subcontractor amts. due and schedules |
| 5 | 3 hr. | Called DiMar, CSA Elec., Partlan-Labadie, and Progressive Mech. and wrote and faxed letters to each. Called Alan Pa |
| 7 | 30 min. | Called Zellman Colbert at A-MAC for info. on doors and hardware, painting, signage, appliances subs       Asked |
| | | him to fax me info with names and ph. #'s . Also called Green Fire Prot. and wrote and faxed them letter. Called Alan |
| | | Pavlic. He asked me to call Nation Wide Fence co. and write them a P.O. for temp. fence. Called Nation W Fence |
| | | Co. and wrote them a P.O. and sent to them under cover of a letter via fax. copied alan. |
| 14 | 30 min. | Received completed info. form from DiMar, reviewed balance of info. received from all subs as requested, faxed DiMa |
| | | forms to Alan Pavlic |
| 16 | 4 hr. | Reviewed orignal bid plans and revised plans and highlighted demolition and floor plans of each set to show chngs to |
| | | scope of work and sent to Alan Pavlic with letter in response to request for additional analysis of changes. |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | 10hr. 15 min. | |

EXPENSE REPORT (MUST ACCOMPANY INVOICE)

| | |
|---|---|
| Forcon No.: | A0021 |
| Client: | Fidelity & Deposit Company of America |
| Claim/File No: | 044 003693 |
| Time Period: | September 1 - 30, 2000 |

| | |
|---|---|
| Consultant: | CMPS, Inc. |
| Tax ID: | 38 3453846 |
| Signature: | D. *[signature]* |
| Date: | September 30, 2000 |

| DATE | TRAVEL DESCRIPTION | AUTO MILES | COST AT 0.325/M | CAR RENT AIR FARE | GAS/TOLLS PARKING | LODGING | MEALS | PHONE | FILM PRINTS | POSTAGE | FAX | MISC. | TOTAL EXPENSES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sept.5 | | | $0.00 | | | | | $10.00 | | | $10.00 | | $20.00 |
| 7 | | | $0.00 | | | | | $8.00 | | | $8.00 | | $16.00 |
| 14 | | | $0.00 | | | | | | | | $4.00 | | $4.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| TOTALS | | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.00 | $0.00 | $0.00 | $22.00 | $0.00 | $40.00 |

# FORCON INTERNATIONAL MICHIGAN LIMITED

P.O.Box 2730
BRANDON, FL 33509-2730

FORCON NO.:

INVOICE NO.: A0021

INVOICE DATE: A0021J

11/27/00

FIDELITY & DEPOSIT
8888 KEYSTONE CROSSING
SUITE 610
INDIANAPOLIS, IN 46240

ATTN: MR. DAVID GUEST

REFERENCE: A-MAC SALES
BOND NO.: BOND DEFAULT
CLAIM NO.: 5088335
0440036983

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Professional Service & Expenses Through October 31, 2000 | | | |
| Alan Pavlic | 47 | 110.00 | 5,170.00 |
| P. Eugene Morgan | 31.75 | 110.00 | 3,492.50 |
| Expenses: | | | |
| Travel | | | 358.91 |
| Telephone | | | 136.63 |
| Fax | | | 2.00 |
| Film & Processing | | | 771.68 |

RECEIVED
DEC 0 5 2000
MIDWEST REGIONAL CLAIMS

FED.I.D. No. 38-3461708

TOTAL AMOUNT DUE $
NET 10 DAYS

9,931.72

Interest at 1.5% per month, may be charged from the invoice date if this invoice is not paid within 30 days, along with reasonable attorney fees and costs, should it become necessary to engage the services of an attorney to collect this invoice.

# FORGON INTERNATIONAL CORPORATION

## NON-BILLABLE TIME REPORTING FORM
### DAILY ACCOUNTANT SUMMARY

FORGON ID#: A-0021

NAME: _Fletcher Deposit_

CLIENT/ENG: _0994-00-36983_

TIME PERIOD: _10-1-00 to 10-31-00_

GENERAL STAFF: _____

TAX ID: _____

SIGNATURE: _____

DATE: _____

| DATE | NO. OF HRS. | BRIEF DESCRIPTION |
|---|---|---|
| 10/2 | .75 | continue to review tax package |
| 10/2 | .25 | call @ Mike Cunningham re: individuals returns |
| 10/2 | .50 | review memo note organize file |
| 10/2 | .25 | call @ Pam re: draft K-1 |
| 10/2 | .25 | call @ Pam re: routing status |
| 10/3 | .25 | call @ review bills & delivery routing status |
| 10/3 | .25 | letter call re: Mike Cunningham review tax status |
| 10/3 | .25 | call Pam re: Mike Cunningham not returned |
| 10/4 | .75 | review bills, invoices list individuals documents fwd |
| 10/4 | .25 | call Pam re: Mike Cunningham list regarding fax |
| 10/5 | 8.0 | review to meet w/ client signed rept final |
| 10/5 | .25 | regarding returns due to fax |
| 10/14 | .50 | call Pam re: regarding status catch |
| | | review & revise status for fax transcription & other cut |
| | | startup |

**TOTAL HRS:** _12.75_

# FORGON INTERNATIONAL CORPORATION
### EXPLOITANT TIME PREPARING FORM
### DAILY ACCOUNT SHEET

MATTER NO. _A0021_

CLIENT: _Fidelity's Deposit_

CLAIM/FILE NO. _044-0634983_

TIME PERIOD _10-1-00 - 10-31-00_

| DATE | HOURS | DESCRIPTION |
|---|---|---|
| 10-6 | 1.00 | _carry letter briefly to Engineer requested for_ _meet w/ day green_ |
| 10-6 | .25 | _call for labor request meeting_ |
| 10-9 | .25 | _call for Edward Givens status_ |
| 10-9 | .50 | _review letter Schulz item w/ Myan file to front_ |
| 10-9 | .25 | _call to take review meeting for 10/3/00_ |
| 10-9 | .25 | _file w/ develop mem_ |
| 10-9 | .25 | _record w/ Edward—h for review/on control review_ |
| 10-10 | .50 | _review and deal w/ m-l 9+9 recorded item on_ |
| 10-10 | .50 | _call to him attend to deal with label of record_ |
| 10-10 | .25 | _review Krasnow letter file w/ item to document briefs_ |
| 10-10 | .25 | _call develop the Mr. controlling list of items to_ |
| 10-10 | .25 | _reel for labor conform meeting_ |
| 10-10 | .50 | _call to labor dy of Krasnow_ |
| | | _record call return dy for Myan, call of meeting_ |
| | | _review Krasn w/m briefly_ |
| TOTAL | 6.25 | |

TOTAL HOURS: _____

PREPARED BY: _____

DATE: _____

# FORDON INTERNATIONAL CORPORATION

## TIME AND/OR EXPENSE PREPARATION FORM
### (MUST ACCOMPANY INVOICE)

PROJECT NO.: A0021
NAME: _Fletcher Drost_
CLIENT / FILE NO.: 044-0036983
TIME PERIOD: 10-1-00 to 10-31-00

PREPARED BY: _____
FAX ID: _____
SIGNATURE: _____
DATE: _____

| DATE | TOTAL NUMBER OF HOURS FOR EACH DAY | WORK PERFORMED |
|---|---|---|
| 10-9 | .5 | |
| 10-10 | .75 | |
| 10-12 | .75 | |
| 10-11 | 4.00 | |
| 10-16 | 1.25 | |
| 10-17 | .25 | |
| 10-13 | 1.25 | |
| 10-13 | .25 | |
| 10-17 | 2.0 | |
| 10-18 | .50 | |
| | 11.5 | |

# FORDON INTERNATIONAL CORPORATION

## IMPORTANT TIME REPORTING FORM
### (DAILY ACCOUNTING ORDER)

PURCHASE ORDER: A0021

NAME: A.D.

CUSTOMER ID: 044-003693

TIME PERIOD: 10-1-00 & 10-31-00

OWNER/EMP: _____ (signature)

TAX ID: _____

EMPLOYEE/EMP: _____ (signature)

DATE: _____

| DATE | NO. OF HOURS WORKED | DESCRIPTION OF WORK |
|---|---|---|
| 10-14 | 1.0 | calls (illegible handwriting) |
| 10-14 | 1.0 | (illegible handwriting) |
| 10-14 | .75 | (illegible handwriting) |
| 10-19 | .25 | (illegible handwriting) |
| 10-20 | .25 | (illegible handwriting) |
| 10-20 | .25 | (illegible handwriting) |
| 10-20 | 1.25 | (illegible handwriting) |
| 10-23 | 1.25 | (illegible handwriting) |
| 10-23 | .50 | (illegible handwriting) |
| 10-24 | .25 | (illegible handwriting) |
| 10-24 | .35 | (illegible handwriting) |

TOTAL HRS: 6.75

# FORCON INTERNATIONAL CORPORATION

## CONSULTANT TIME REPORTING FORM
### (NOT A COMPANY INVOICE)

FORCON NO.: A0031

CLIENT:

CLIENT'S NO.: 044-003.983

TIME PERIOD: 10-1-00 to 10-31-00

FORCON EMP:

TAX ID:

SIGNATURE: _(signed)_

DATE:

| DATE | NO. OF HOURS/TENTHS (OR DAY/TENTHS) | WORK PERFORMED |
|---|---|---|
| 10-25 | 4.50 | work to and fro, status, went with client and spent time along but ceived forms before to be and |
| 10-25 | .50 | review and to present some of ten for instant builder |
| | | 13 for com builder |
| 10-26 | 1.0 | work for builder 13 sent showing builder to work checkdo to work other building end comp trolls |
| 10-26 | .75 | work end body worth client vertual builder |
| 10-26 | .91 | Mr. Jones builder to [illegible] end trust |
| 10-27 | .25 | Mr. Jones RTU completed 24 Hour |
| 10-27 | .50 | for com reviewed work for related discuss demands |
| 10-27 | .25 | with Dr. Thos went along and called |
| 10-27 | .15 | call to Wayman along |
| 10-30 | .75 | Mr. Jones dr win down work documents |
| 10-30 | .25 | call to Mrs. with Greeley |
| 10-30 | .25 | along |
| 10-31 | .10 | client of pand com to Mr. Greeley |
| **TOTAL** | **10.75** | |

FORCON INTERNATIONAL CORP.
EXPENSE REPORT (MUST ACCOMPANY INVOICE)

FORCON NO.: A0021
CLIENT: Holiday Deposit Co.
CLAIM/FILE NO.: 0094- C036983
TIME PERIOD: 10-1-00 to 10-31-00

CONSULTANT:
TAX ID:
SIGNATURE: _(signature)_
DATE:

| DATE | TRAVEL DESCRIPTION | AUTO MILES | AUTO COST @ .___/mi | AIR FARE CAR RENT BUS TAXI MISC. TRAVEL | GAS, TOLLS, PARKING | LODGING | MEALS | PHONE | FILM & PRINTS | POSTAGE | FAX | MISC. | TOTAL EXPENSE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/5 | travel to and from office & Delray | 106 | 34.98 | | | | | | | | | | |
| 10/8 | travel to and from office & Tamarch Hills | 57 | 18.81 | | | | | | | | | | |
| 10/25 | travel to and from Delray | 106 | 34.98 | | | | | | | | | | |
| 10/3 | copy of blueprints | | | | | | | | 77.68 | | | | |
| | | | | | | | | | | | | | |
| TOTALS | | | 88.77 | | | | | | 77.68 | | | | 860.49 |

NOTE: All miscellaneous expenses must be supported with backup receipts, in order to be reimbursed. No EXCEPTIONS.

# FORCON INTERNATIONAL CORP
## CONSULTANT TIME REPORTING FORM
### (MUST ACCOMPANY INVOICE)

**Forcon No.:** A0021  
**Client:** Fidelity & Deposit Company of Maryland  
**Claim/File No:** 044 003693  
**Time Period:** October 1 - 31, 2000  

**Consultant:** CMPS, Inc.  
**Tax ID:** 38 3453846  
**Signature:** _P. Egan Moyer_  
**Date:** October 31, 2000  

| DATE | HOURS/MINUTES | | ACTIVITY DESCRIPTION |
|---|---|---|---|
| Oct. 4 | 5 hr. | 15 min. | Called Alan Pavlic re: meeting on site tomorrow to inventory materials stored on site, faxed list of documents needed f |
| | | | Bid Package to Alan. Received draft of Bid Package via e-mail from Alan, printed it out. Traveled to Detroit in the |
| | | | afternoon and stayed overnight |
| 5 | 11 hr. | | Met Alan Pavlic at 8:00a.m. and went to site & met with LuJuan Wilks of DHC and inventoried     stored materials |
| | | | in building on floors 2 thru 14. Went to Ms. Wilks office to pick up documents requested. Not the Drove bk. home |
| 10 | 4 hr. | | Typed Inventory of Materials Stored on Site as Attachment D to Exhibit H of Bid Package and e-mailed to Alan Pavlic |
| 11 | 2 hr. | 30 min. | Called Alan Pavlic re: Bid Package documents still needed.   Called LuJuan Wilks of DHC and left message Worked |
| | | | on Bid Package |
| 12 | 2 hr. | 15 min. | Called Alan Pavlic after calling LuJuan Wilks. She is to send me copies of all 13 Bulletins.  Called Ghafari Architects tw |
| | | | and left messages to call me. Worked on Bid Package.          Called W.T.Andrews, Inc. re: plumbing fixtures stored |
| | | | in their warehouse |
| 13 | 3 hr. | 45 min. | Called architects at Ghafari to get help with revised drwgs. Called LuJuan Wilks at DHC and W.T. Andrews, Pbg. fixt. |
| | | | supplier and Alan Pavlic and worked on Bid Package documents. Received package of Bulletins from LuJuan today. |
| 16 | 1 hr. | | Called LuJuan Wilks at DHC re: Bulletin No. 6, can't find; Called Ghafari; left message to call me back. Called plb. fixt. |
| | | | supplier re: stored fixt. at Andrews. Called Alan Pavlic to advise. |
| 19 | | 30 min. | Called Progressive Mech. and W. T.Andrews Co. re: stored plumbing fixtures. |
| 25 | | 30 min. | Called Frank LaRocca at Ghafari Architect's re: Bulletin No. 6 and drawings. he will help. Called Alan to advise. |
| 27 | | 30 min. | Returned call from Frank LaRocca re: documents - he hasn't found any yet. Called Alan to advise. |
| 30 | | 30 min. | Called Frank LaRocca again and scheduled meeting in his office to look at documents on Wed. afternoon    after |
| | | | job walk and called Alan to advise. |
| | | | |
| | | | |
| | | | |
| | 31 hr. | 45 min. | |

## FORCON INTERNATIONAL CORP
### EXPENSE REPORT (MUST ACCOMPANY INVOICE)

Forcon No.: **A0021**
Client: Fidelity & Deposit Company of America
Claim/File No: 044 003693
Time Period: October 1 - 31, 2000

Consultant: CMPS, Inc.
Tax ID: 38  3453846
Signature: *P. Eugene Boyge*
Date: October 31, 2000

3/4/14

| DATE | TRAVEL DESCRIPTION | AUTO MILES | COST AT 0.325/M | CAR RENT AIR FARE | GAS/TOLLS PARKING | LODGING | MEALS | PHONE | FILM PRINTS | POSTAGE | FAX | MISC. | TOTAL EXPENSES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oct. 4 | hm. to Detroit/motel | 218 | $70.85 | | | $95.03 | $13.91 | $2.00 | | | $2.00 | | $183.79 |
| 5 | motel to site&bk.hm | 258 | $83.85 | | | | $6.50 | | | | | | $90.35 |
| 11 | | | $0.00 | | | | | $4.00 | | | | | $4.00 |
| 12 | | | $0.00 | | | | | $8.00 | | | | | $8.00 |
| 13 | | | $0.00 | | | | | $6.00 | | | | | $6.00 |
| 16 | | | $0.00 | | | | | $6.00 | | | | | $6.00 |
| 19 | | | $0.00 | | | | | $4.00 | | | | | $4.00 |
| 25 | | | $0.00 | | | | | $4.00 | | | | | $4.00 |
| 27 | | | $0.00 | | | | | $4.00 | | | | | $4.00 |
| 30 | | | $0.00 | | | | | $4.00 | | | | | $4.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | | | | | | | | | | | $0.00 |
| **TOTALS** | | 476 | $154.70 | $0.00 | $0.00 | $95.03 | $20.41 | $42.00 | $0.00 | $0.00 | $2.00 | $0.00 | $306.14 |

# FORCON INTERNATIONAL MICHIGAN LIMITED
P.O.Box 2730
BRANDON, FL 33509-2730

FORCON NO.:

INVOICE NO.:    A0021

INVOICE DATE:    A0021K

12/22/00

FIDELITY & DEPOSIT
8888 KEYSTONE CROSSING
SUITE 610
INDIANAPOLIS, IN 46240

ATTN:    MR. DAVID GUEST

REFERENCE:    A-MAC SALES
BOND NO.:    BOND DEFAULT
CLAIM NO.:    5088335
0440036983

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Professional Service & Expenses Through November 30, 2000 | | | |
| Alan Pavlic | 26.75 | 110.00 | 2,942.50 |
| P. Eugene Morgan | 19.5 | 110.00 | 2,145.00 |
| Expenses: | | | |
| Travel | | | 364.32 |
| Telephone | | | 59.58 |
| Postage | | | 32.25 |
| Fax | | | 4.00 |
| Film & Processing | | | 659.10 |

RECEIVED

DEC 2 - 2000

MIDWEST REGIONAL CLAIMS

FED.I.D. No. 38-3461708

**TOTAL AMOUNT DUE $**
**NET 10 DAYS**

6,206.75

Interest at 1.5% per month, may be charged from the invoice date if this invoice is not paid within 30 days, along with reasonable attorney fees and costs, should it become necessary to engage the services of an attorney to collect this invoice.

# FORGON INTERNATIONAL CORPORATION

DAILY OUT TIME REPORTING FORM

FORGON REF.: A0021

NAME: _Phillyt Qurcilo f Rd_

CLIENT/STOP: 044-0036983

TIME PERIOD: 11-1-00 to 11-30-00

| DATE | TIME | REMARKS |
|---|---|---|
| 11-1 | .25 | call + _letter regarding problems to claims dept_ |
| 11-1 | .75 | _drt letter regard access to document regard_ |
| 11-25 | .75 | _down + rd letter + ... and rd letter return ... _ |
| 11-1 | 6.25 | _tried to rd rd report claim but arrived at ..._ |
| 11-3 | .50 | _office forms .... written work time to collect_ |
| 11-3 | .25 | _reviews ... with the hospital_ |
| 11-4 | .25 | _call + .... ... regard to ..._ |
| 11-5 | 1.0 | _the AD reviewed crews of rights ..._ |
| 11-6 | .25 | _Conf ... w/ ... crews claim ... ..._ |
| 11-6 | .75 | _call + ... regard ... regard ... oblige ..._ |
| 11-6 | .75 | _ ... ... a ... regard ..._ |
| 11-7 | 1.00 | _ ... a ... total regard ... regard to_ |
| 11-7 | 1.75 | _ ... Pre-trial ... bill to meeting with Mr-Thru_ |
| 11-7 | .75 | _ call ... Mr-Thru ... regard ... and discussion_ |
| | | _ ... ... at court of ... ... ..._ |
| | 16.25 | |

# FORCON INTERNATIONAL CORPORATION
### DAILY TEST TIME REPORTING FORM

PROJECT NO.: A0001
CLIENT: Fidelity & Deposit Co. of Md
CLAIM/FILE: 044-0036983
TIME PERIOD: 11-1-00 to 11-30-00

OWNER/DEPT:
TASK ID:
ENGINEER: Jim Hall
DATE: 12-7-00

| Date | Hours | Notes |
|---|---|---|
| 11-8 | .25 | call to |
| 11-8 | 2.25 | |
| 11-8 | .25 | |
| 11-9 | .25 | |
| 11-10 | .25 | |
| 11-10 | .25 | |
| 11-13 | .50 | |
| 11-13 | .25 | |
| 11-13 | .25 | |
| 11-13 | .25 | |
| 11-13 | .50 | |
| 11-16 | .25 | |
| 11-20 | .25 | |
| 11-20 | .50 | |
| 11-21 | .25 | |
| | 7.5 | |

# FORCON INTERNATIONAL CORPORATION
### SUB PATIENT TIME REPORTING FORM
(PATENT AGENTS/PART TIMERS)

FORCON REF: A0001

CLIENT: Phillips Products Co.

CLIENT REF: 024-0036983

TIME PERIOD: 11-00 to 1430-00

O CHECK SHIFT:

TAB ID:

SIGNATURE:

DATE: 12-2-00

| DATE | HOURS | DESCRIPTION |
|---|---|---|
| 11/22 | .75 | *(illegible handwritten entry)* |
| 11/27 | 4.75 | *(illegible handwritten entry)* |
| 11/28 | .50 | *(illegible handwritten entry)* |
| 11/28 | .50 | *(illegible handwritten entry)* |
| 11/29 | .50 | *(illegible handwritten entry)* |
| 11/27 | .50 | *(illegible handwritten entry)* |
| 11/29 | .25 | *(illegible handwritten entry)* |
| 11/30 | .25 | *(illegible handwritten entry)* |

# FORCON INTERNATIONAL CORP.
## EXPENSE REPORT (MUST ACCOMPANY INVOICE)

FORCON NO.: A0001

CLIENT: Fidelity Deposit

CLAIM/FILE NO.: 044-503498 3

TIME PERIOD: 11-1-00 to 11-30-00

CONSULTANT:

TAX ID:

SIGNATURE: _(signed)_

DATE: 12-7-00

| DATE | TRAVEL DESCRIPTION | AUTO MILES | AUTO COST @ .315/MI | AIR FARE CAR RENT BUS/TAXI MISC. TRAVEL | GAS, TOLLS, PARKING | LODGING | MEALS | PHONE | FILM & PRINTS | POSTAGE | FAX | MISC. | TOTAL EXPENSE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11-1-00 | printing charges for diagnostic | | | | | | | | 296.84 | | | | 296.84 |
| 11-1-00 | travel to gnt from Tampa on facility | 78 | 24.57 | | | | | | | | | | 24.57 |
| 11-1 | lunch with job people | | | | | | 19.75 | | | | | | 19.75 |
| 11-8 | print charges for addenda | | | | | | | | 362.26 | | | | 362.26 |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| **TOTALS** | | 78 | 24.57 | | | | 19.75 | | 659.10 | | | | 703.42 |

**NOTE:** All miscellaneous expenses must be supported with backup receipts, in order to be reimbursed. No EXCEPTIONS.

**FORCON INTERNATIONAL CORP**
CONSULTANT TIME REPORTING FORM
(MUST ACCOMPANY INVOICE)

| | | |
|---|---|---|
| Forcon No.: | A0021 | |
| Client: | Fidelity & Deposit Company of Maryland | |
| Claim/File No: | 044 003693 | |
| Time Period: | November 1 -30, 2000 | |

| | |
|---|---|
| Consultant: | CMPS, Inc. |
| Tax ID: | 38 3453846 |
| Signature: | _P. Sur Buyman_ |
| Date: | November 30, 2000 |

| DATE | HOURS/MINUTES | ACTIVITY DESCRIPTION |
|---|---|---|
| Nov. 1 | 14 hrs. | Lv. home 6:00a.m. for Bloomington, IL. airport, fly to Detroit, meet on site for Job Walk at 10:30a.m. with Alan Pavlic. |
| 2 | 2 hr. | DHC and contractors, met with architect in Ghafari offices, fly bk. to Bloomingotn, arr. home 8:00p.m. |
| 6 | 3 hr. | Wrote draft of Addendum and faxed to Alan Pavlic for review. Called Alan to discuss Addendum changes. |
| | 30 min. | Revised Addendum and e-mailed to Alan, revised Exhibit C and e-mailed to Alan, revised Proposal Form and e-mailed |
| | | Alan and called Alan to review. |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | 19 hr. 30 min. | |

**FORCON INTERNATIONAL CORP**
EXPENSE REPORT (MUST ACCOMPANY INVOICE)

Forcon No.: A0021
Client: Fidelity & Deposit Company of America
Claim/File No: 044 003693
Time Period: November 1 - 30, 2000

Consultant: CMPS, Inc.
Tax ID: 38  3453846
Signature: _P. Szasz_
Date: November 30, 2000

| DATE | TRAVEL DESCRIPTION | AUTO MILES | COST AT 0.325/M | CAR RENT AIR FARE | GAS/TOLLS PARKING | LODGING | MEALS | PHONE | FILM PRINTS | POSTAGE | FAX | MISC. | TOTAL EXPENSES |
|------|--------------------|-----|--------|---------|---------|---------|-------|-------|-------|---------|------|-------|----------|
| Nov. 1 | hm. to Bloom,IL.air | 80 | $26.00 | $294.00 | | | | | | | | | $320.00 |
| | port to Detroit & bk. | | $0.00 | | | | | | | | | | $0.00 |
| 2 | | | $0.00 | | | | | $2.00 | | | $4.00 | | $6.00 |
| 6 | | | $0.00 | | | | | $2.00 | | $32.25 | | | $34.25 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| | | | $0.00 | | | | | | | | | | $0.00 |
| TOTALS | | 80 | | $294.00 | $0.00 | $0.00 | $0.00 | $4.00 | $0.00 | $32.25 | $4.00 | $0.00 | $360.25 |

# FORCON INTERNATIONAL MICHIGAN LIMITED
P.O.Box 2730
BRANDON, FL 33509-2730

FORCON NO.:

INVOICE NO.: A0021

INVOICE DATE: A0021L

01/22/01

FIDELITY & DEPOSIT
8888 KEYSTONE CROSSING
SUITE 610
INDIANAPOLIS, IN 46240

ATTN:       MR. DAVID GUEST

REFERENCE:   A-MAC SALES
BOND NO.:    BOND DEFAULT
CLAIM NO.:   5088355
             0440036983

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Professional Service & Expenses Through December 31, 2000 | | | |
| Alan Pavlic | 20.75 | 110.00 | 2,282.50 |
| P. Eugene Morgan | 18 | 110.00 | 1,980.00 |
| Expenses: | | | |
| Travel | | | 197.99 |
| Telephone | | | 52.57 |
| Reproduction | | | 7.20 |
| Fax | | | 8.00 |
| Film & Processing | | | 42.71 |

*(handwritten: rd 2/20/01)*

*(handwritten: 2570.97 — Perf ple pymit)*

*(handwritten: 2000)*

*(handwritten: 3693)*

*(handwritten: 2308)*

*(stamp: RECEIVED JAN 2 9 2001 MIDWEST REGIONAL CLAIMS)*

FED.I.D. No. 38-3461708

TOTAL AMOUNT DUE $
NET 10 DAYS          4,570.97

Interest at 1.5% per month, may be charged from the invoice date if this invoice is not paid within 30 days, along with reasonable attorney
fees and costs, should it become necessary to engage the services of an attorney to collect this invoice.

# FORCON INTERNATIONAL CORPORATION
### CONSULTANT TIME REPORTING FORM
(MUST ACCOMPANY INVOICE)

FORCON NO.: A0021

CLIENT: Fidelity Deposit Co.

CLAIM/FILE NO.: 049-0036983

TIME PERIOD: 12-1-00 — 12-31-00

CONSULTANT: _____

TAX ID: _____

SIGNATURE: _____

DATE: _____

| DATE | HOURS/MINUTES (TO THE NEAREST 15 MINUTE .25, .50, .75, OR 1.0 OF THE HOUR) | ACTIVITY DESCRIPTION |
|---|---|---|
| 12.1 | .25 | call from CSH electric regarding follow required for mediation |
| 12.4 | .50 | received and review from CSH call from CSH regarding |
| 12.5 | .25 | call from today regarding questions to ask CSH etc |
| 12.5 | .25 | meeting with attorney to plan for the follow up project |
| 12.5 | .25 | final review of bill from today |
| 12.6 | 1.50 | initial review of bills from todays and related issues |
| 12.6 | .50 | design and copies |
| 12.6 | .50 | review and revise the letter to client with relied items screen rpt |
| 12.6 | .50 | call to client regarding with follow up dense of rpt results ad and |
| 12.6 | .50 | reply from requested enter rpt issue reply issues |
| 12.6 | .25 | call to client to schedule meeting |
| 12.6 | .25 | call to client to schedule meeting |
| 12.6 | .25 | phone address from today regarding meeting |
| 12.8 | .50 | call from review checks regarding bills issue |
| 12.11 | .50 | call from today / conf call regarding 12/13 00 meeting |
| 12.13 | 6.0 | travel to today offices meet with today per flg file and review ad conf issue next with today |
| | | travel and hard labor issue review med |
| TOTAL = | 13.75 | |

# FORCON INTERNATIONAL CORPORATION

### CONSULTANT TIME REPORTING FORM
(MUST ACCOMPANY INVOICE)

FORCON NO.: A0021

CLIENT: Fidelity & Deposit

CLAIM/FILE NO.: 094-003 6983

TIME PERIOD: 12-1-00 to 12-31-00

CONSULTANT: _____

TAX ID: _____

SIGNATURE: _____

DATE: _____

| DATE | HOURS APPROVED (TO THE NEAREST ¼ MINUTE) (.25, .5 OR .75 OF THE HOUR) | ACTIVITY DESCRIPTION |
|---|---|---|
| 12/14 | .25 | call from Adam for research |
| 12/15 | .25 | call from consult & request to d 4yu |
| 12/18 | .50 | tel con taken out clarification explanation |
| 12/19 | .75 | receipt and review of revised draft review of comment |
| 12/19 | .25 | tel from client regarding tel conv on comment revised |
| | | or clarification on draft |
| 12/21 | .40 | call to Adam regarding reply to tel con discuss |
| 12/21 | .25 | received and review of fax from Lauren regarding completion |
| 12/21 | .25 | tel con client meeting day 12-26-00 set effect |
| 12/26 | 1.75 | review today and support telcon |
| 12/26 | 1.75 | review of RFO and draft and write report on |
| 12/26 | 2.00 | met with client review fees and services support |
| | | claim |
| 12/26 | 1.25 | review of new claim and theories for client RFO final fees |
| | | review draft and for client analyze of sub-file claim |
| TOTAL | 8.0 | |

**FORCON INTERNATIONAL CORP**
CONSULTANT TIME REPORTING FORM
(MUST ACCOMPANY INVOICE)

| Forcon No.: | A0021 |
| Client: | Fidelity & Deposit Company of Maryland |
| Claim/File No: | 044 003693 |
| Time Period: | December 1-31, 2000 |

| Consultant: | CMPS, Inc. |
| Tax ID: | 38 3453846 |
| Signature: | *D. Egan Morgan* |
| Date: | December 31, 2000 |

| DATE | HOURS/MINUTES | ACTIVITY DESCRIPTION |
|---|---|---|
| Dec. 6 | 1 hr. | Reviewed the 2 Bid Proposals faxed to me today from Alan Pavlic. Called Alan to discuss and booked flight to Detroit |
| | | to meet with Alan and the bidders next Thurs. |
| 8 | 30 min. | Took Bid Package & Addendum 5 to Kinkos to print a set for F & D per Alan Pavlic's request. |
| 9 | 30 min. | Picked up copies at Kinkos |
| 13 | 12 hr. | Drove to Bloomington, Il. airport, flew to Detroit, rented car, met with Alan Pavlic in his office & reviewed proposals |
| | | from the 2 contractors bidding the completion Bid Package, then met with each of the contractors in their offices and |
| | | reviewed their scope and exclusions, etc., flew back to Bl. and returned home to Washingotn, Il. |
| 19 | 30 min. | Received fax of Fischer's bid clarification from Alan Pavlic, reviewed and called Alan to discuss. |
| 26 | 3 hr. | Received call from Alan Pavlic re: Di-Mar & CSA Elec. Patent Defects and Retainage due. Reviewed files a wrote |
| | | letters to Alan re: both Di-Mar and CSA Elec. and faxed to him with attachments of Proof of Claims from each. |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | 18 hr. | |

## FORCON INTERNATIONAL CORP
### EXPENSE REPORT (MUST ACCOMPANY INVOICE)

Forcon No.: **A0021**
Client: Fidelity & Deposit Company of America
Claim/File No: 044 003693
Time Period: December 1-31, 2000

Consultant: CMPS, Inc.
Tax ID: 38 3453846
Signature: *[signature]*
Date: December 31, 2000

| DATE | TRAVEL DESCRIPTION | AUTO MILES | COST AT 0.325/M | CAR RENT AIR FARE | GAS/TOLLS PARKING | LODGING | MEALS | PHONE | FILM PRINTS | POSTAGE | FAX | MISC. | TOTAL EXPENSES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dec. 6 | | | 0.00 | | | | | 4.00 | | | | | 4.00 |
| 8 | hm. to Kinkos & bk. | 24 | 7.80 | | | | | | | | | | 7.80 |
| 9 | hm. to Kinkos & bk. | 24 | 7.80 | | | | | | 42.71 | | | | 50.51 |
| 13 | Wash., II. to Bloom.Il | 42 | 13.65 | 101.50 | | | 6.91 | | | | | | 122.06 |
| 13 | | | 0.00 | 60.33 | | | | | | | | | 60.33 |
| 19 | | | | | | | | 2.00 | | | | | 2.00 |
| 26 | | | | | | | | | | | 8.00 | | 8.00 |
| | | | | | | | | | | | | | 0.00 |
| | | | 0.00 | | | | | | | | | | 0.00 |
| | | | 0.00 | | | | | | | | | | 0.00 |
| | | | 0.00 | | | | | | | | | | 0.00 |
| | | | 0.00 | | | | | | | | | | 0.00 |
| | | | 0.00 | | | | | | | | | | 0.00 |
| | | | 0.00 | | | | | | | | | | 0.00 |
| | | | 0.00 | | | | | | | | | | 0.00 |
| | | | 0.00 | | | | | | | | | | 0.00 |
| | | | 0.00 | | | | | | | | | | 0.00 |
| | | | 0.00 | | | | | | | | | | 0.00 |
| | | | 0.00 | | | | | | | | | | 0.00 |
| | | | 0.00 | | | | | | | | | | 0.00 |
| | | | 0.00 | | | | | | | | | | 0.00 |
| | | | 0.00 | | | | | | | | | | 0.00 |
| | | | 0.00 | | | | | | | | | | 0.00 |
| TOTALS | | 90 | $29.25 | $161.83 | $0.00 | $0.00 | $6.91 | $6.00 | $42.71 | $0.00 | $0.00 | $0.00 | $244.70 |

254.70

8⁰⁰

# FORCON INTERNATIONAL MICHIGAN LIMITED

P.O.Box 2730
BRANDON, FL 33509-2730

| | |
|---|---|
| FORCON NO.: | A0021 |
| INVOICE NO.: | A0021M |
| INVOICE DATE: | 02/28/01 |

*3/29/01* (handwritten)

FIDELITY & DEPOSIT
8888 KEYSTONE CROSSING
SUITE 610
INDIANAPOLIS, IN 46240

ATTN:     MR. DAVID GUEST

| | |
|---|---|
| REFERENCE: | A-MAC SALES BOND DEFAULT |
| BOND NO.: | 5088335 |
| CLAIM NO.: | 0440036983 |

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Professional Service & Expenses Through January 31, 2001 | | | |
| Alan Pavlic | 16.5 | 110.00 | 1,815.00 |
| P. Eugene Morgan | 5.75 | 110.00 | 632.50 |
| Expenses: | | | |
| Telephone | | | 26.74 |
| Reproduction | | | 4.80 |
| Fax | | | 4.00 |



RECEIVED
MAR 0 8 2001
MIDWEST REGIONAL CLAIMS

FED.I.D. No. 38-3461708

**TOTAL AMOUNT DUE $**
**NET 10 DAYS**     2,483.04

Interest at 1.5% per month, may be charged from the invoice date if this invoice is not paid within 30 days, along with reasonable attorney fees and costs, should it become necessary to engage the services of an attorney to collect this invoice.

# FORCON INTERNATIONAL CORPORATION
## CONSULTANT TIME REPORTING FORM
### (MUST ACCOMPANY INVOICE)

FORCON NO.: A0021

CLIENT: Fidelity Deposit Co.

CLAIM/FILE NO.: 044-0036983

TIME PERIOD: 1-1-01 to 1-31-01

CONSULTANT:

TAX ID:

SIGNATURE: _(signature)_

DATE: 2-7-01

| DATE | TOTAL MINUTES (TO THE NEAREST ¼ MINUTE (.15, .30, .45, OR .75 OF THE HOUR) | ACTIVITY DESCRIPTION |
|------|------|------|
| 1-2 | 1.50 | review CSA report and draft report to FI on behalf of claimant, clean up/begin trademarks documentation |
| 1-2 | .25 | call FM (SA course of status) |
| 1-9 | .25 | call FM, review FM re File/SA, discuss values |
| 1-16 | .75 | review on series of draft of Telecom Equipment |
| 1-16, 1-17 | .75 | review file re relevant values, review relevant equipment, review notes to client, review comments and charge in relevant and reports |
| 1-17 | .35 | as per client regarding equipment and relevant values |
| 1-17 | .50 | review telephone data and relevant calc of client |
| 1-19 | .75 | call FM, fax to FM, review relevant values |
| 1-20 | 2.50 | review content document regarding updated payment and FM re report, review FM re relevant |
| 1-22 | 8.75 | travel to client, meet with representative and client, review values, collect relevant material, attend meeting with client, review report/client equipment and meeting with client, field verification |
| 1-31 | .25 | call FM, FM re relevant values |
| | | |
| | | |
| **TOTAL** | **16.90** | |

**FORCON INTERNATIONAL CORP**
CONSULTANT TIME REPORTING FORM
(MUST ACCOMPANY INVOICE)

Forcon No.: A0021
Client: Fidelity & Deposit Company of Maryland
Claim/File No: 044 003693
Time Period: January 1 - 31, 2001

Consultant: CMPS, Inc.
Tax ID: 38 3453846
Signature: *P. Engen Thiegyd*
Date: January 31, 2001

| DATE | HOURS/MINUTES | ACTIVITY DESCRIPTION |
|---|---|---|
| Jan. 30 | 2 hr. | Reviewed documents received from A-MAC to prepare another analysis of changes . |
| 31 | 3 hr. | Reviewed documents from A-MAC and from Obligee to compare original vs. revised and wrote letter to Alan Pavlic |
| | | regarding the changes and my opinions to support belief that there were "cardinal" changes. Faxed draft to Alan to rev |
| | | *Review* |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | 5 hr. 45 min. | |

**FORCON INTERNATIONAL CORP**
EXPENSE REPORT (MUST ACCOMPANY INVOICE)

Forcon No.: **A0021**
Client: Fidelity & Deposit Company of America
Claim/File No: 044 003693
Time Period: January 1 - 31, 2001

Consultant: CMPS, Inc.
Tax ID: 38 3453846
Signature: *P. Engbert Design*
Date: January 31, 2001

| DATE | TRAVEL DESCRIPTION | AUTO MILES | COST AT 0.325/M | CAR RENT AIR FARE | GAS/TOLLS PARKING | LODGING | MEALS | PHONE | FILM PRINTS | POSTAGE | FAX | MISC. | TOTAL EXPENSES |
|------|--------------------|-----------|-----------------|-------------------|-------------------|---------|-------|-------|-------------|---------|-----|-------|----------------|
| Jan. 31 | | | 0.00 | | | | | | | | | 4.00 | 4.00 |
| | | | 0.00 | | | | | | | | | | 0.00 |
| | | | 0.00 | | | | | | | | | | 0.00 |
| | | | 0.00 | | | | | | | | | | 0.00 |
| | | | 0.00 | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | | 0.00 |
| | | | 0.00 | | | | | | | | | | 0.00 |
| | | | 0.00 | | | | | | | | | | 0.00 |
| | | | 0.00 | | | | | | | | | | 0.00 |
| | | | 0.00 | | | | | | | | | | 0.00 |
| | | | 0.00 | | | | | | | | | | 0.00 |
| | | | 0.00 | | | | | | | | | | 0.00 |
| | | | 0.00 | | | | | | | | | | 0.00 |
| | | | 0.00 | | | | | | | | | | 0.00 |
| | | | 0.00 | | | | | | | | | | 0.00 |
| | | | 0.00 | | | | | | | | | | 0.00 |
| | | | 0.00 | | | | | | | | | | 0.00 |
| | | | 0.00 | | | | | | | | | | 0.00 |
| | | | 0.00 | | | | | | | | | | 0.00 |
| | | | 0.00 | | | | | | | | | | 0.00 |
| | | | 0.00 | | | | | | | | | | 0.00 |
| **TOTALS** | | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.00 | $0.00 | $4.00 |

# FORCON INTERNATIONAL MICHIGAN LIMITED

P.O. Box 2730
Brandon, FL 33509-2730

APR - 2 2001

| | | |
|---|---|---|
| | **FORCON NO.:** | A0021 |
| FIDELITY & DEPOSIT CO. OF MD | **INVOICE NO.:** | A0021N |
| 12222 Merrit Drive, Suite 1350 | | |
| Dallas        TX - 75251 | **INVOICE DATE:** | MARCH 29, 2001 |

4/10/01
2 325

| | | |
|---|---|---|
| **ATTN:** | **REFERENCE:** | A-MAC SALES |
| DAVID GUEST | | PERF. BOND DEFAULT |
| | **BOND NO.:** | 5088335 |
| | **CLAIM NO:** | 044-0036983 |

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| ALAN PAVLIC | 10.00 | $110.00 | $1,100.00 |

**RECEIVED**

APR 0 2 2001

Surety & Fin. Serv.
Claim Unit–Dallas

RECEIVED
APR 0 9 2001
MIDWEST REGIONAL CLAIMS

EXPENSES:

TELEPHONE                                                                     $12.02

FED. I.D. NO. 38-3461708         TOTAL AMOUNT DUE         $1,112.02
                                 NET 10 DAYS

Interest at 1.5% per month, may be charged from the invoice date if this invoice is not paid within 30 days, along with reasonable attorney
fees and costs, should it become necessary to engage the service of an attorney to collect this invoice.

# FORCON INTERNATIONAL CORPORATION

### CONSULTANT TIME REPORTING FORM
(MUST ACCOMPANY INVOICE)

FORCON NO.: A0021
CLIENT: Fidelity Deposit Co
CLAIM/FILE NO.: 044-0030983
TIME PERIOD: 2-1-01 to 2-28-01

CONSULTANT:
TAX ID:
SIGNATURE: _(signature)_
DATE: 3-1-01

| DATE | HOURS/MINUTES (TO THE NEAREST 15 MINUTES e.g. .25, .5, .75 OF THE HOUR) | ACTIVITY DESCRIPTION |
|---|---|---|
| 2.2 | .25 | _(illegible)_ |
| 2.7 | .25 | _(illegible)_ |
| 2.8 | .25 | _(illegible)_ |
| 2.9 | .25 | _(illegible)_ |
| 2.12 | .25 | _(illegible)_ |
| 2.13 | .50 | _(illegible)_ |
| 2.15 | .25 | _(illegible)_ |
| 2.16 | .25 | _(illegible)_ |
| 2.13 | .25 | _(illegible)_ |
| 2.14 | .15 | _(illegible)_ |
| 2.21 | .25 | _(illegible)_ |
| 2.22 | .25 | _(illegible)_ |
| 2.21 | .25 | _(illegible)_ |
| 2.20 | .50 | _(illegible)_ |
| 2.22 | 1.0 | _(illegible)_ |
| 2.22 | .25 | _(illegible)_ |
| 2.22 | .25 | _(illegible)_ |
| 2.26 | .50 | _(illegible)_ |
| 2.26 | .25 | _(illegible)_ |
| 2.28 | 4.25 | _(illegible)_ |
| **TOTALS** | **10.00** | |

# FORCON INTERNATIONAL MICHIGAN LIMITED

P.O. Box 2730
Brandon, FL 33509-2730

|  |  |
|---|---|
| **FORCON NO.:** | A0021 |
| **INVOICE NO.:** | A0021O |
| **INVOICE DATE:** | APRIL 16, 2001 |

FIDELITY & DEPOSIT CO. OF MD
12222 Merrit Drive, Suite 1350
Dallas          TX - 75251

**ATTN:**
DAVID GUEST

**REFERENCE:** A-MAC SALES
PERF. BOND DEFAULT
**BOND NO.:** 5088335
**CLAIM NO:** 044-0036983   *3693*

Professional Services & Expenses through          MARCH, 2001

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| ALAN PAVLIC | 22.25 | $110.00 | $2,447.50 |

So. Central Claims Office

APR 2 0 2001

Received

*1 000   2328*
*1 447.50 - 3693*

*pd 4/27/01*
*1474.24*

**EXPENSES:**

TELEPHONE                                                                 $26.74

FED. I.D. NO. 38-3461708          **TOTAL AMOUNT DUE**          **$2,474.24**
                                  **NET 10 DAYS**

Interest at 1.5% per month, may be charged from the invoice date if this invoice is not paid within 30 days, along with reasonable attorney
fees and costs, should it become necessary to engage the service of an attorney to collect this invoice.

# FORCON INTERNATIONAL CORPORATION
### CONSULTANT TIME REPORTING FORM
(HURT ACCOUNTANT INVOICE)

FORCON NO.: A0001
CLIENT: Fidelity Deposit
CLAIM/FILE NO.: 044-0036983
TIME PERIOD: 3-1-01 to 3-31-01

CONSULTANT:
TAX ID:
SIGNATURE:
DATE: 4-12-01

| DATE | TOTAL TIME (TO THE NEAREST 14 MINUTE i.e. .2, .50, .75, OR THE HOUR) | ACTIVITY DESCRIPTION |
|---|---|---|
| 3.1.01 | .75 | call from client regarding status of application |
| 3-2-01 | .75 | review (illegible) charge to 4+D |
| 3.5.01 | 1.25 | (illegible) report to 4+D with status (illegible) |
| | | (illegible) review for a (illegible) |
| 3.7.01 | .25 | call to 4+D regarding (illegible) |
| 3.7.01 | .25 | |
| 3.8.01 | .25 | call to (illegible) |
| 3.8.01 | .25 | (illegible) |
| 3.8 | .25 | (illegible) |
| 3.4 | .25 | (illegible) |
| 3.4 | .25 | (illegible) |
| 3.15 | .50 | (illegible) |
| 3.15 | .75 | (illegible) |
| 3.15 | .50 | (illegible) |
| 3.15 | .25 | (illegible) |
| 3.15 | .25 | call file from (illegible) |
| TOTAL | 6.75 | |

# FORCON INTERNATIONAL CORPORATION
## CONSULTANT TIME REPORTING FORM
### (MUST ACCOMPANY INVOICE)

FORCON NO.: 9002

CLIENT: Frdley, DeBost & Co.

CLAIM/FILE NO.: 044-083-0983

TIME PERIOD: 3-1-01 & 3-31-01

CONSULTANT:

TAB ID:

SIGNATURE:

DATE:

| DATE | ENVIRONMENT TIME (TO THE NEAREST 14 HOUR OR .25, .75, OF THE HOUR) | ACTIVITY DESCRIPTION |
|------|------|------|
| 3/6 | .50 | mileage - complete contract for 3/9/01 meeting |
| 3/9 | 3.5 | travel times office and equipment with M, Mr. Wilson on bury claim & various fund, with related work claim & complete review & update, and finish file - |
| | | and various issues with complete contract review |
| 3/19 | .75 | are to (?) a review on progress of claims |
| 3/20 | 1.25 | are to (?) complete contract claims reconcile & confirm, to complete contract claims connected to +? |
| | | b review draft for +? connected to +? |
| | | call +? regarding memo ad begin review |
| 3/20 | .25 | review memo ad begin review |
| | | cont. on files t various areas of completion contract |
| 3/22 | .25 | legal call to Mr. Wilson re: computer files related to clan |
| 3/22 | .25 | for call w review Monday letter |
| 3/23 | .35 | review on letter review related to memo with phone to 3/27 |
| 3/23 | .35 | cont. on file review w/ to 3/27/01 |
| 3/23 | .25 | cont. re: search mileage to 3/27/01 |
| 3/23 | .25 | clean up on completion related w/ all comments |
| 3/23 | .50 | review for 3/27/01 meeting |
| 3/27 | 5.0 | travel to Buffalo & contract with Mr Wilson & grad contract w Mr Wilson & final organize for meal on contract |
| | | |
| TOTALS → | 12.50 | |

# FORCON INTERNATIONAL CORPORATION

### CONSULTANT TIME REPORTING FORM
(MUST ACCOMPANY INVOICE)

FORCON NO.: 10021

CLIENT: Fallon Deposit Co.

CLAIM/FILE NO.: 04-0026983

TIME PERIOD: 3-1-01 to 3-31-01

CONSULTANT:

TAX ID:

SIGNATURE:

DATE: 4-12-01

| DATE | TIME SPENT IN 1/10'S (TO THE NEAREST 1/6 MINUTE) .25 IS 1/4 HR, .5 IS 1/2 HR ETC. | ACTIVITY/PROCEDURE |
|------|------|------|
| 3.28 | .25 | Tel. conf. w/ inspection contract to Mark Cunningham |
| 3.29 | 1.75 | review frequency / hydrology. Upon determination of damages. Put replacement items / status sheet on damages. Mail to SID w/ photo includes est. damages / letter on itemized dates. |
| | | |
| | | |
| | | |
| | | |

TOTALS: 2.0

# FORCON INTERNATIONAL MICHIGAN LIMITED

P.O. Box 2730
Brandon, FL 33509-2730

*Pd 6/5/01*

| | |
|---|---|
| **FORCON NO.:** | A0021 |
| **INVOICE NO.:** | A0021P |
| **INVOICE DATE:** | MAY 21, 2001 |

FIDELITY & DEPOSIT CO. OF MD
12222 Merrit Drive, Suite 1350
Dallas        TX - 75251

| | |
|---|---|
| **ATTN:** | **REFERENCE:** A-MAC SALES |
| DAVID GUEST | PERF. BOND DEFAULT |
| | **BOND NO.:** 5088335 |
| | **CLAIM NO.:** 044-0036983 |

Professional Services & Expenses through          APRIL, 2001

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| ALAN PAVLIC | 21.00 | $110.00 | $2,310.00 |
| EUGENE MORGAN | 32.50 | $110.00 | $3,575.00 |

*ExP*          *Loss Project Management*

RECEIVED
MAY 29 2001
MIDWEST REGIONAL CLAIMS

RECEIVED
MAY 24 2001
Surety & ... Serv.
Claim Unit-Dallas

**EXPENSES:**

*638 0013992*

| | |
|---|---|
| TRAVEL | $576.36 |
| TELEPHONE | $76.30 |
| FAX | $24.00 |

FED. I.D. NO. 38-3461708

**TOTAL AMOUNT DUE**          **$6,561.66**
**NET 10 DAYS**

Interest at 1.5% per month, may be charged from the invoice date if this invoice is not paid within 30 days, along with reasonable attorney
fees and costs, should it become necessary to engage the service of an attorney to collect this invoice.

# FORCON INTERNATIONAL CORP
### CONSULTANT TIME REPORTING FORM
### (MUST ACCOMPANY INVOICE)

**Forcon No.:** A0021
**Client:** Fidelity & Deposit Company of Maryland
**Claim/File No:** 044 003693
**Time Period:** April 1 - 30, 2001

**Consultant:** CMPS, Inc.
**Tax ID:** 38 3453846
**Signature:** _P. Ezloy Hoy-pm_
**Date:** April 30, 2001

| DATE | HOURS/MINUTES | | ACTIVITY DESCRIPTION |
|------|------|------|---------------------|
| April 7 | 1 hr. | | Wrote memo to Alan Pavlic suggesting issues to discuss at April 9 start up meeting and e-mailed to him. |
| 9 | | 15 min. | Called Alan Pavlic to discuss my scheduled trip to site to meet with Filmore and DHC on Tues. April 17 |
| 17 | 12 hr. | | Lv. hm. in Washington, IL. at 6:00a.m. drove to Bloomington, IL. airport and took 7:00a.m. flight to Detroit. Rented a car and drove to site and met with Filmore and DHC at 10:30a.m. Spent balance of day in building observing current st of work and work in progress. Drove bk. to airport and took 5:00p.m. flight to Bloomington and drove hm. to Washingto arrived hm. at 6:00p.m. Returned call to Alan Pavlic to advise re: meeting. |
| 18 | 2 hr. | 45 min. | Wrote minutes of meeting and faxed to Filmore, DHC, F & D and Alan Pav Received call from Alan Pavlic advising that Filmore's ins. cert.s not in compliance with spec.'s. Will call Filmore tomorrow. |
| 23 | | 30 min. | Called Doug Snover at Filmore  nd asked about status of work and permit discussions with city. Faxed Alan copies of specs ins. requirements and called him to discuss. |
| 24 | 1 hr. | 30 min. | Calle Doug Snover re: CSV & schedule. Called Alan Pavlic re: budget for Forcon time & expenses for project. Wrote letter with estimate of my time & expenses for project and faxed to Alan |
| 25 | 13hr. | | Left hm. at 6:00a.m. drove to jobsite in Detroit, arr. 9:30. Held meeting with Filmore & DHC at 10:30a.m. walked throu building with Filmore afterwards and reviewed details and discussed  solutions to problems. lunch and left at 1:30 and back hm. at 5:00p.m.  Wrote minutes of meeting and faxed draft to Alan to review. |
| 26 | 1 hr. | | Received call from Alan and with comments on draft of meeting minutes.  Revised meeting minutes and faxed to all p |
| 27 | | 30 min. | Received  call from Alan Pavlic suggesting Filmore video the bldgs. being imploded . Called Doug Snover at Filmore a advised accordingly. |
| | | | |
| | | | |
| | | | |
| | | | |
| | 32 hr. | 30 min. | |

# FORCON INTERNATIONAL CORP
## EXPENSE REPORT (MUST ACCOMPANY INVOICE)

**Forcon No.:** A0021
**Client:** Fidelity & Deposit Company of America
**Claim/File No:** 044 003693
**Time Period:** April 1 - 30, 2001

**Consultant:** CMPS, Inc.
**Tax ID:** 38 3453846
**Signature:** _(signature)_
**Date:** April 30, 2001

| DATE | TRAVEL DESCRIPTION | AUTO MILES | COST AT 0.325/M | CAR RENT AIR FARE | GAS/TOLLS PARKING | LODGING | MEALS | PHONE | FILM PRINTS | POSTAGE | FAX | MISC. | TOTAL EXPENSES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| April 9 | | | | | | | | 2.00 | | | | | 2.00 |
| 17 | hm. to airport & bk. | 80 | 26.00 | 317.00 | | | | 2.00 | | | | | 345.00 |
| | | | 0.00 | 46.81 | 5.20 | | 12.40 | | | | | | 64.41 |
| 18 | | | 0.00 | | | | | | | | 8.00 | | 8.00 |
| 23 | | | 0.00 | | | | | 2.00 | | | 2.00 | | 4.00 |
| 24 | | | 0.00 | | | | | 4.00 | | | 2.00 | | 6.00 |
| 25 | hm. to site & bk. | 490 | 159.25 | | | | 9.70 | | | | 4.00 | | 172.95 |
| 26 | | | 0.00 | | | | | | | | 8.00 | | 8.00 |
| 27 | | | 0.00 | | | | | 2.00 | | | | | 2.00 |
| | | | 0.00 | | | | | | | | | | 0.00 |
| | | | 0.00 | | | | | | | | | | 0.00 |
| | | | 0.00 | | | | | | | | | | 0.00 |
| | | | 0.00 | | | | | | | | | | 0.00 |
| | | | 0.00 | | | | | | | | | | 0.00 |
| | | | 0.00 | | | | | | | | | | 0.00 |
| | | | 0.00 | | | | | | | | | | 0.00 |
| | | | 0.00 | | | | | | | | | | 0.00 |
| | | | 0.00 | | | | | | | | | | 0.00 |
| | | | 0.00 | | | | | | | | | | 0.00 |
| | | | 0.00 | | | | | | | | | | 0.00 |
| | | | 0.00 | | | | | | | | | | 0.00 |
| | | | 0.00 | | | | | | | | | | 0.00 |
| **TOTALS** | | 570 | $185.25 | $363.81 | $5.20 | $0.00 | $22.10 | $12.00 | $0.00 | $0.00 | $24.00 | $0.00 | $612.36 |

# FORCON INTERNATIONAL CORPORATION
## CONSULTANT TIME REPORTING FORM
(MUST ACCOMPANY INVOICE)

FORCON NO.: A0021

CLIENT: Fidelity Deposit

CLAIM/FILE NO.: 644-0036983

TIME PERIOD: 4-1-01 – 4-30-01

CONSULTANT:

TAX ID:

SIGNATURE:

DATE: 5-8-01

| DATE | TENTHS OF HRS (TO THE NEAREST .1 HR, .2, .3, .4, .5, .6, .7, .8, .9, 1.0) | ACTIVITY DESCRIPTION |
|---|---|---|
| 4-2 | .50 | call from roofing co. re reviewing status of project |
| 4-2 | .25 | call from project re reviewing status |
| 4-2 | .25 | call from client re reviewing status |
| 4-2 | .50 | start review files reviewing claim |
| 4-2 | .25 | call & review files reviewing claim |
| 4-2 | .75 | review issues of immediate from draft report to (+) regarding actions necessary to be done 4/3/01 |
| 4-4 | .25 | call from field coordinator regarding 4/01 |
| 4-4 | .25 | call to claim model regarding approval status |
| 4-5 | .25 | call from field coordinator regarding approval |
| 4-5 | .25 | call to field coordinator regarding status of pulling meeting |
| 4-6 | .25 | call to claim coordinator regarding meeting |
| 4-9 | .25 | now review everything regarding issues of next |
| 4-10 | .50 | phone call regarding regarding meeting regarding for work |
| 4-10 | .25 | draft notes re (A) for work ed fax to claim ed |
| 4-10 | 3.5 | (A B) meeting re with city ed claim regarding actions |
| 4-10 | 3.5 | meeting re with city ed claim regarding actions |

TOTAL: 11.50

# FORCON INTERNATIONAL CORPORATION
### CONSULTANT TIME REPORTING FORM
(MUST ACCOMPANY INVOICE)

FORCON NO.: A0001

CLIENT: Fletcher Deposit

CLAIM/FILE NO.: 04-6036983

TIME PERIOD: 4-01 to 4-30-01

CONSULTANT:

TAX ID:

SIGNATURE:

DATE: 5-5-01

| DATE | TIME IN INCREMENTS OF 15 MINUTES (.25, .50, .75, 1.0 OF THE HOUR) | ACTIVITY DESCRIPTION |
|---|---|---|
| 4/10 | .75 | |
| 4/10 | .25 | |
| 4/11 | .35 | |
| 4/11 | .50 | |
| 4/11 | .25 | |
| 4/12 | .25 | |
| 4/13 | .50 | |
| 4/13 | .25 | |
| 4/13 | .50 | |
| 4/13 | .25 | |
| 4 ½ | .35 | |
| 4/18 | .25 | |
| 4/18 | .50 | |
| 4/18 | .50 | |
| sep | .25 | |
| 403 | .25 | |
| 4 | .5 | |

# FORCON INTERNATIONAL CORPORATION
## CONSULTANT TIME REPORTING FORM
### (MUST ACCOMPANY INVOICE)

FORCON NO.: A0021

CLIENT: Fidelity Deposit

CLAIM/FILE NO.: 044-003-6983

TIME PERIOD: 4-1-01 to 4-30-01

CONSULTANT:

TAX ID:

SIGNATURE:

DATE:

| DATE | TIME WORKED PER DAY (TO THE NEAREST 14 HR. .25, .50, .75 OF THE HOUR) | ACTIVITY PERFORMED |
|---|---|---|
| 4/24 | .45 | |
| 4/24 | .25 | |
| 4/24 | .25 | |
| 4/24 | .25 | |
| 4/24 | .25 | |
| 4/24 | .25 | |
| 4/30 | .30 | |
| 4/2 | .25 | |
| 4/12 | .75 | |
| 4/13 | .25 | |
| 4/13 | .50 | |
| 4/16 | .50 | |
| 4/24 | .25 | |
| 4/23 | 1.25 | |
| 4/9 | .50 | |
| 4/6 | 1.25 | |

TOTAL HRS.: 7.0